# Line Sheet Report (Compressed) - Internal
## 01-01-2007 17:04:18  to  03-18-2012 17:04:18

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:25:06 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

IN:  imsi=316010001983154

NO AUDIO

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:25:17 | **Duration:** | 00:00:47 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  RAMIRO/UM:  SOCIAL | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:    imsi=316010001983154

RAMIRO TO UM

UM ASKS WHERE RAMIRO IS AT?  RAMIRO SAYS MILE 100.  UM SAYS HE HEARD AND TELLS HIM TO HURRY UP.
RAMIRO SAYS THEY HAVENt SLEPT.  UM SAYS ALL RIGHT.

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:52:56 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

IN:  imsi=316010025045556

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:09 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:16 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:6**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:17 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:7**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:19 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:8**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:20 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:9**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:21 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:10**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:23 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:12**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:13**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:29 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:14**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:40 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:15**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:53:51 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:16**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 09:54:05 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Date: | 10-19-2009 | Start Time: | 09:57:11 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  RAMIRO/UM:  RAMIRO CALLS OUT | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    imsi=316010025045556


RAMIRO TO UM


RAMIRO ASKS WHERE UM IS AT.


END OF CALL


CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:18 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 09:58:02 | Duration: | 00:00:52 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/MR:  UM/RAMIRO:  RAMIRO IN SAN ANTONIO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=52,15640,6


UM TO RAMIRO


THEY GREET.  UM ASKS IF RAMIRO IS HERE OR OUT?  RAMIRO SAYS HE IS IN SAN ANTONIO.  UM ASKS WHEN RAMIRO WILL COME BACK BECAUSE ALBERTO AND THAT GUY ARE COMING TODAY.


END OF CALL


CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:19 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 09:58:56 | Duration: | 00:01:13 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/MR:  RAMIRO/UM:  BUSINESS, ALBERTO WANTS TO TALK TO RAMIRO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=52,15640,6


RAMIRO TO UM


RAMIRO SAYS HE ALREADY SPOKE TO ALBERTO AND ASKS WHAT HE (ALBERTO) WANTS?  UM SAYS NO, ALBERTO WAS GOING TO COME WITH THAT GUY BECAUSE HE WANTED TO TALK TO RAMIRO... HE WANTED TO GET ON THE SAME PAGE WITH RAMIRO.  THE GUY ONLY WANTS A LITTLE BIT OF ASSURANCE AND WILL THEN GO TALK TO THE OLD MAN.  BUT FIRST WANTED TO TALK TO RAMIRO.  RAMIRO SAYS HEs MAKING A TRIP FOR NOTHING.  UM SAYS OKAY HE WILL TELL THE GUY THAT RAMIRO WONt BE BACK UNTIL TOMORROW OR THE DAY AFTER.  RAMIRO SAYS OKAY.


END OF CALL


CM-SEP

| Date: | 10-19-2009 | Start Time: | 10:05:04 | Duration: | 00:00:38 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045557 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish/English |
| Comments: | CM-SEP: UM/RAMIRO: SOCIAL | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  imsi=316010025045557

UM TO RAMIRO

UM ASKS WHAT RAMIRO WANTS. RAMIRO SPEAKS ENGLISH AND ASKS WHAT THE FUCK UM IS DOING.  CALL BREAKS UP.

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:21**

| Date: | 10-19-2009 | Start Time: | 10:05:54 | Duration: | 00:00:18 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045557 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP/AT: UM/RAMIRO: RAMIRO ON MILE 90, MEET AT MCDONALDS | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:    imsi=316010025045557

SUBS: UNKNOWN

UM4557 TO RAMIRO

UM CALLS OUT TO RAMIRO.  RAMIRO SAYS HE IS ON MILE 90.  UM TELLS RAMIRO TO STOP AT MCDONALDS, AND UM WILL HEAD OVER THERE.  RAMIRO SAYS OKAY.

END OF CALL

JT-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:22**

| Date: | 10-19-2009 | Start Time: | 10:09:16 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:09:20 | **Duration:** | 00:02:49 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,193324,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/MR: RAMIRO/PILIs HORSE, HORSE NAME | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:   fmi=62,193324,2

RAMIRO TO UM

UM SAYS HE WILL SEE RAMIRO IN OKLAHOMA TO GIVE HIM THE REGISTER FOR THE MARE, RAMIRO SAYS OKAY.

UM ASKS IF RAMIRO MOVED THE AUCTION HORSES FROM CALIFORNIA ALREADY.  RAMIRO SAYS NO, NOT YET.  UM TELLS RAMIRO TO CHECK THEM AND --IF RAMIRO WANTS TO COME TO A DEAL WITH THE TRAILER THAT HE (RAMIRO) HAS,  HE CAN PAY RAMIRO IN FREIGHTS.  RAMIRO SAYS THE FREIGHTS ARENt HIS.  UM SAYS RAMIRO CAN CHARGE OF THEM?  RAMIRO REFERS TO UM AS -MEDICO- (DOCTOR) AND SAYS HE NEEDS THE MONEY TO BUY OTHER THINGS.  UM SAYS HE WILL SEE IF HE CAN FIND A CLIENT TO PAY CASH.  RAMIRO SAYS HEs GOING TO TAKE PICTURES OF IT.  UM SAYS HE HAS PILIs FILLY AT THE HOUSE AND IF THE TRAILER HAPPENS TO PASS FROM CALIFORNIA TO OVER THERE, THEN TO TAKE IT.  RAMIRO ASKS WHICH ONE?  UM SAYS THE FILLY IS SISTER TO THE -TELE CARTEL- (ph).  RAMIRO ASKS IF PILI ALREADY KNOWS?  UM SAYS HE (PILI) DOES KNOW AND SAYS IF THE TRAILER PASSES BY CALIFORNIA THEN TO SEE ABOUT TAKING THE FILLY.  RAMIRO SAYS ALL RIGHT.

END OF CALL

CM-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:28:29 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045557 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP: RAMIRO/UM: RAMIRO CALLS OUT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:   imsi=316010025045557

RAMIRO ASKS WHERE UM ET AL ARE?  NO RESPONSE.

END OF CALL

CM-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:28:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:29:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045557 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:27**

| Date: | 10-19-2009 | Start Time: | 10:29:21 | Duration: | 00:00:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045557 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP/AT:  UM/RAMIRO:  RAMIRO AT MCDONALDS | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

INC:     imsi=316010025045557

SUBS:  N/A

UM TO RAMIRO

UM SAYS HE IS ARRIVING.  RAMIRO SAYS THEY ARE AT MCDONALDS SO UM DOESNT CROSS OVER THERE, UM SAYS OKAY.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:28**

| Date: | 10-19-2009 | Start Time: | 10:36:58 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:29**

| Date: | 10-19-2009 | Start Time: | 10:37:26 | Duration: | 00:00:58 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,849240,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/MR:  RAMIRO/UM:  MONEY | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:     fmi=72,849240,2

RAMIRO TO UM

RAMIRO SAYS HE IS ON THE OTHER SIDE IN AUSTIN.  RAMIRO SAYS HE WILL FIND SOMEONE TO TAKE THE MONEY TO UM LATER TODAY.

UM ASKS ABOUT THE WEATHER.

RAMIRO TELLS UM TO GET THE PART FOR THE TRUCK.  UM SAYS YES THERE IS A TRUCK THERE WITH THE PART BUT HE COULDNT BRING IT BECAUSE UM CAME IN A CAR.

RAMIRO SAYS HE WILL CALL UM IN THE AFTERNOON TO GO PICK UP THE MONEY.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:30**

| Date: | 10-19-2009 | Start Time: | 10:38:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:38:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:32**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:38:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:33**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:38:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:34**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:39:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:35**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:39:18 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,849240,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP: UM/RAMIRO: SOCIAL | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

INC:     fmi=72,849240,2

UM TO RAMIRO

UM REFERS TO RAMIRO AS GORDO. RAMIRO SAYS HE DIALED IT BY MISTAKE AND SAYS HE WILL CALL UM LATER

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:36**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:41:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,2,32704 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:37**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:42:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,2,32704 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:38**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:42:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,2,32704 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:39**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:42:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,2,32704 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:43:28 | **Duration:** | 00:06:17 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | | | **Language:** | Spanish |
| **Comments:** | CM-SEP/MR - RAMIRO/RAMIRO:  TRAVEL PLANS | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,151393,1


RAMIRO TO UM

THEY JOKE.  UM ASKS HOW RAMIRO IS DOING.  RAMIRO IMITATES AN OLD MANs VOICE AND CURSES.  UM SAYS ITS GREAT THAT RAMIRO WON.  UM ASKS WHICH OTHER THEY PLAYED. RAMIRO SAYS SAYS THEY PLAYED (BATAZO) AND (SAN JUANA) CONVERSATION REGARDING BATAZO GOING UP TO 500 YARDS. CONVERSATION REGARDING THE 100, 200, 300 & 400 YARD RACES. CONVERSATION REGARDING NOT A LOT OF PEOPLE BEING PRESENT.

RAMIRO SAYS HE IS ARRIVING TO AUSTIN BECAUSE (U/I) SENT HIM TO (U/I) (HUESOS) (BONES) AND THEN TO DALLAS FOR SOME BULLSHIT AND THEN TO THE SALE. RAMIRO ASKS IF UM IS COMING TO THE SALE, UM SAYS HE WILL GO IN THE TRUCK WITH THE TRAILER.

UM ASKS IF RAMIRO IS GOING TO STAY OVER THERE ALL WEEK, RAMIRO SAYS HE DOESNT KNOW.  UM ASKS WHO RAMIRO IS WITH?  RAMIRO SAYS HE IS OVER THERE WITH (MAESTRO) AND (LIMPIO).  UM ASKS IF RAMIRO WENT AND SPENT THE NIGHT IN MONTERREY AND THEN LEFT?  RAMIRO SAYS HE LEFT MONTERREY AT 4:30AM. UM SAYS HE WANTS TO LEAVE IN HIS TRUCK THURSDAY MORNING, ALONE. UM SAYS HE WILL LEAVE AT 8:00 ON THURSDAY, HE WILL ARRIVE AT 8:00PM THURSDAY. RAMIRO TELLS UM TO TAKE HECTOR. UM SAYS HE (UM) THOUGHT HECTOR WAS WITH RAMIRO.  RAMIRO SAYS HE WILL SEND HIM (HECTOR) TO UM WHENEVER THEY (RAMIRO ET AL) GET BACK.

UM ASKS IF RAMIRO IS HEADING TO AUSTIN, RAMIRO SAYS YES THEN TO DALLAS AFTER THE AUCTION.  UM REFERS TO RAMIRO AS GORDIS. UM SAYS HE IS IN VICTORIA STRAIGHTENING OUT SOME THINGS.

END OF CALL

CM-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:41** | | | |
| **Date:** | 10-19-2009 | **Start Time:** | 10:53:36 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  imsi=316010001983154

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:42** | | | |
| **Date:** | 10-19-2009 | **Start Time:** | 10:53:47 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:53:58 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:44**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:54:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:45**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:54:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:46**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:54:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:47**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:54:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:48**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:55:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:55:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:50**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:56:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:51**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:56:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:52**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 10:57:07 | **Duration:** | 00:00:25 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/AT:  UM/RAMIRO:  RAMIRO STOPPED | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

IN:  imsi=316010001983154
SUBS:  N/A

UM TO RAMIRO

RAMIRO SAYS HE IS LEAVING SAN ANTONIO BUT THEY STOPPED HIM.  RAMIRO SAYS THEY GAVE HIM A WARNING.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:53**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 11:02:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 11:02:56 | **Duration:** | 00:02:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  RAMIRO/UF:  SOCIAL | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=52,213026,15


RAMIRO TO UF

CONVERSATION REGARDING UF GOING TO THE GYM AND SLEEPING HABITS.  CONVERSATION REGARDING UF BEING A BAD MOTHER.  RAMIRO ASKS WHEN UF WILL GO TO BED WITH HIM.  UF SAYS WHENEVER, AS LONG AS SHE HAS NO RESPONSIBILITIES.  RAMIRO SAYS HE WILL CALL UF LATER.

RAMIRO SAYS HE IS IN SAN ANTONIO AND NOT YET IN AUSTIN.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:55**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 11:21:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,193324,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:56**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 11:21:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,193324,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:57**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 11:21:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,193324,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:58**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 11:21:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,193324,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 11:21:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,193324,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH


JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 11:21:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,193324,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH


JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 11:21:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,193324,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
HOOK FLASH


JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 11:21:21 | **Duration:** | 00:01:28 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,193324,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/MR:  RAMIRO/DOCTOR:  HORSES, MEETING AT AUCTION | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:   fmi=62,193324,2


RAMIRO TO DOCTOR

RAMIRO SAYS THE TRAILER IS (U/I).  DOCTOR SAY OKAY.  DOCTOR SAYS HE DOES NOT HAVE A CLIENT BUT HE CAN PAY RAMIRO FOR IT IN FREIGHTS.  RAMIRO SAYS THE THING IS THAT THEY (UNK) ALREADY SENT FOR THE (U/I) THAT WERE LEFT THERE.  RAMIRO WILL SEE WHATS UP AND WILL TRY TO GET THE TITLE.

DOCTOR ASKS IF RAMIRO IS GOING TO THE AUCTION?  RAMIRO SAYS YES.  DOCTOR SAYS HE WILL TALK TO RAMIRO AT THE AUCTION.

DOCTOR TELLS RAMIRO TO TAKE PILIs FILLY IF THE TRAILER GOES OVER THERE. RAMIRO AGREES.  RAMIRO SAYS TO TAKE CARE OF THE MARE THAT HE (RAMIRO) PURCHASED FROM HIM (DOCTOR).  DOCTOR SAYS HE WILL SEE BECAUSE THEY ARE GOING SOUTH FROM THE AUCTION AND THEY WILL UNLOAD IT THERE IN GRANADA. RAMIRO SAYS OKAY.

END OF CALL

CM-SEP

| Date: | 10-19-2009 | Start Time: | 11:23:56 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010012112021 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
NO AUDIO

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:64 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 11:24:06 | Duration: | 00:01:23 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010012112021 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP/MR:  UM/RAMIRO:  INQUIRY ABOUT FILLY, 9 FOR IT | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
INC:    imsi=334010012112021
SUBS:  N/A

UM TO RAMIRO

RAMIRO ASKS IF UM SOLD THE SMALL FILLY?  UM ASKS WHICH ONE?  RAMIRO SAYS THE SMALL ONE... THE
ONE THAT WAS LOOSE.  UM SAYS HE DOESNT THINK SO.  RAMIRO TELLS UM TO TELL HIM (UNK) THERE IS A
CLIENT THAT WILL GIVE 9 FOR IT.  UM ASKS THE FOR THE GUYs NAME.  RAMIRO SAYS HE LEFT THE PAPER
THERE.  UM ASKS IF HE SHOULD JUST MENTION THE SMALL FILLY.  UM SAYS HE WILL LET HIM (RAMIRO)
KNOW IF HE ANSWERS, AND RETURN RAMIROs CALL LATER.  RAMIRO SAYS OKAY.

END OF CALL

CM-JT-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:65 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 11:28:43 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010024526413 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM-HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
IN:  imsi=316010024526413

HOOK FLASH

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:66 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 11:28:56 | Duration: | 00:00:30 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP/AT:  RAMIRO/UM:  RAMIRO 30 MINS AWAY | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=143,6034,41

SUBS: UNKNOWN

RAMIRO TO UM

RAMIRO SAYS HEs 30 MINUTES AWAY.  UM ASKS IF PASSED UP -RETAMA- (ph)?  RAMIRO SAYS YES AND ASKS
WHAT UM NEEDS.  UM SAYS NOTHING.

END OF CALL

CM-JT-SEP

| Date: | 10-19-2009 | Start Time: | 12:00:17 | Duration: | 00:00:34 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010001983154 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/AT:  UM/RAMIRO:  RAMIRO IN SAN MARCOS | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

INC:     imsi=316010001983154


UM TO RAMIRO


UM ASKS WHERE RAMIRO IS AT.  RAMIRO SAYS U/I MEDICINE.  UM SAYS THE HORSE NEEDS TO EAT AND ITS GETTING LATE.  RAMIRO SAYS HEs ALREADY BY THE FUCKING MALL... (INTERRUPTS)... RAMIRO SAYS (RIGHT HERE IN SAN MARCOS).


END OF CALL


CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:68**

| Date: | 10-19-2009 | Start Time: | 12:02:50 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010115008235 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:   imsi=316010115008235


HOOK FLASH


CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:69**

| Date: | 10-19-2009 | Start Time: | 12:03:05 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  RAMIRO/RULI:  PLAYER IDd | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=52,15640,6


RAMIRO TO RULI


RAMIRO CALLS OUT TO RULI (ph)


END OF CALL


CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:70**

| Date: | 10-19-2009 | Start Time: | 12:03:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010115008235 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


CM

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 12:03:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:72** | | | | | | |
| **Date:** | 10-19-2009 | **Start Time:** | 12:04:57 | **Duration:** | 00:00:30 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | RC-SEP:  RULI/RAMIRO:  UM TELLS RAMIRO THAT MANTIS IS CALLING HIM | | | | | |
| **Monitored By:** | jatorres | **Participants:** | | | | |

**Synopsis:**

IN:    fmi=52,15640,6
SUBS:  UNKNOWN

RULI TO RAMIRO

RAMIRO TELLS RULI THAT THE OTHER GUY IS CALLING AND SAYD FOR RULI TO TALK TO HIM (UNK).  RULI
SAYS FOR RAMIRO TO REPEAT.  RAMIRO SAYS THAT MONTIS (ph) IS CALLING.  RULI ASKS IF HEs CALLING
RAMIRO?  RAMIRO ACKNOWLEDGES AND SAYS HE HASNt SPOKE TO HIM (MONTIS), BUT SPOKE TO ALBERTO.

END OF CALL

RC-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:73** | | | | | | |
| **Date:** | 10-19-2009 | **Start Time:** | 12:05:30 | **Duration:** | 00:00:35 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | CM-SEP/AT:  RAMIRO/RULI:  BUSINESS | | | | | |
| **Monitored By:** | jatorres | **Participants:** | | | | |

**Synopsis:**

OUT:    fmi=52,15640,6

SUBS    UNKNOWN

RAMIRO TO RULI

RAMIRO SAYS HE WILL SEND RULI THE RADIO SO HE (RULI) CAN CALL HIM (UNK).  RULI SAYS HE HAS
ARMANDOs AND HE WILL TELL HIM.  RAMIRO TELLS RULI TO TELL THE GUY THAT MAYBE SOME OTHER TIME
BECAUSE HE (RAMIRO) IS ON THE OTHER SIDE TAKING CARE OF SOMETHING FOR THE OLD MAN.  UM
AGREES.

END OF CALL

CM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:74** | | | | | | |
| **Date:** | 10-19-2009 | **Start Time:** | 12:05:43 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010115008235 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 13:22:05 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number: 76**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 13:22:25 | **Duration:** | 00:00:17 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | LLM-SEP: RAMIRO/DAD: DINO PEREZ CALLED RAMIRO | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |

**Synopsis:**

OUT: fmi=62,15,12914
SUBS: UNKNOWN

-RAMIRO IDs DAD-

RAMIRO TO UM (DAD):

UM SAYS A MAN NAMED (DINO PEREZ) CALLED FOR RAMIRO AND LEFT A PHONE NUMBER TO BE REACHED AT.

(CALL DISCONNECTS)

END OF CALL

LLM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number: 77**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 13:22:43 | **Duration:** | 00:00:28 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | LLM-SEP: RAMIRO/DAD: RAMIRO WILL CALL DINO PEREZ LATER/RAMIRO ARRIVED IN AUSTIN | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |

**Synopsis:**

OUT: fmi=62,15,12914
SUBS: UNKNOWN

(REFER TO c.76)

RAMIRO TO UM (DAD):

RAMIRO SAYS HE WILL TALK TO HIM (DINO PEREZ) LATER. UM ASKS IF RAMIRO ALREADY HAS THE PHONE NUMBER. RAMIRO SAYS YES. UM ASKS IF RAMIRO ALREADY ARRIVED. RAMIRO SAYS YES, AND ADDS HE IS ALREADY IN AUSTIN. UM SAYS ALL RIGHT, SON... BYE.

END OF CALL

LLM-CM-SEP

| Date: | 10-19-2009 | Start Time: | 13:43:11 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM-HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,15,11014


HOOK FLASH


CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:79**

| Date: | 10-19-2009 | Start Time: | 13:43:26 | Duration: | 00:00:28 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/AT:  RAMIRO/UM:  UM IDS RAMIRO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:   fmi=62,15,11014


BAD AUDIO


UM SAYS IT BROKE UP.  UM ASKS IF RAMIRO HAD ANY TRIPS PENDING HERE IN MONTERREY SINCE RAMIRO LEFT TO THE OTHER SIDE.  AUDIO BREAKS.  UM ID RAMIRO AND TELLS HIM TO CALL LATER BECAUSE ITS BREAKING UP WHERE RAMIRO IS CALLING FROM.


END OF CALL


CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:80**

| Date: | 10-19-2009 | Start Time: | 13:53:27 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:81**

| Date: | 10-19-2009 | Start Time: | 14:05:27 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:82**

| Date: | 10-19-2009 | Start Time: | 14:06:01 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:04:11 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:84**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:43:37 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,38516,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM - NO CONVERSATION | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

IN:  fmi=52,38516,41

UM CALLS OUT, NO REPLY

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:85**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:43:54 | **Duration:** | 00:00:42 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,38516,41 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/AT:  RAMIRO/UM:  DUELO IS BUSY IN CALIFORNIA | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=52,38516,41
SUBS:  N/A

RAMIRO TO UM

UM SAYS THE (DUELO) (PH) IS BUSY AND SAYS ITs IN CALIFORNIA. RAMIRO SAYS HE WILL INFORM HIM (UNKNOWN).  UM SAYS HE THOUGHT IT WAS GOING TO BE ON THE FIRST AND ASKS IF THEY CHANGED IT? RAMIRO CONFIRMS IT WAS CHANGED.  RAMIRO SAYS HE WILL CALL THE GUY AND ASK WHAT OTHER GROUP HE WANTS.

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:86**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:44:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:87**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:44:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:88** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:44:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:89** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:44:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:90** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:44:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:91** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:44:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:92** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:44:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:93** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:44:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084   Line: 334010010158759   Session Number:94** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:44:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084   Line: 334010010158759   Session Number:95** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:45:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084   Line: 334010010158759   Session Number:96** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:45:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084   Line: 334010010158759   Session Number:97** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:45:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084   Line: 334010010158759   Session Number:98** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:45:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| **Case: M3-07-0084   Line: 334010010158759   Session Number:99** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:45:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:45:13 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:101**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:46:19 | **Duration:** | 00:01:55 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,164437,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-MR-SEP/MR: RAMIRO/MAURICIO: MAURICIO SENDING 1 TOSTON | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:     fmi=62,164437,1

RAMIRO TO MAURICIO

THEY GREET.  MAURICIO SAYS HE IS FINE AND WAS IN THE OFFICE IN THE MORNING CHECKING ANYTHING RAMIRO HAD PENDING.  MAURICIO SAYS HE JUST NEEDS TO SEND THE (ALAMITOS) A -TOSTON- (PH) TO FINISH WITH THE 200.  RAMIRO ASKS IF MAURICIO CAN TELL HIM THE DEPOSIT AMOUNTS SO THAT HE (RAMIRO) CAN TALK TO -DINO- (PH).

MAURICIO ASKS IF RAMIRO CAN GIVE HIM 40 MINUTES TO GET TO THE OFFICE.  MAURICIO SAYS IT WAS ONE FOR 20, 80 & 50 IS WHAT HAS BEEN GIVEN.  RAMIRO SAYS OKAY.  MAURICIO SAYS HE WILL CHECK IN A LITTLE WHILE.

RAMIRO ASKS IF THE -RUIDOSO- (NOISY) THING STAYED AT 6-5.  UM SAYS THE -325- (PH) ARE ALL READY SINCE FRIDAY THAT UM SPOKE TO HIM (UNKNOWN).  RAMIRO ACKNOWLEDGES AND WANTS TO KNOW WHATs UP WITH THE 13-400 ON FRIDAY.  RAMIRO SAYS THAT THEY (UNKNOWN) ALSO SAID THERE SHOULD BE 6-5 LEFT FOR RUIDOSO.  MAURICIO SAYS THAT IS CORRECT.

MAURICIO TELLS RAMIRO THAT THOSE WHERE THE PARTS BUT THERE ARE 50 PENDING FOR TOMORROW.  RAMIRO ACKNOWLEDGES AND THANKS MAURICIO

END OF CALL

CM-MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:102**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:103**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:105**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:106**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:107**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:108**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:109**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:110**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:43 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:111**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:45 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:112**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:46 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:113**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:50 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:114**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:48:52 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:115**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:56:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

DP - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:56:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:117**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:57:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:118**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 15:57:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:119**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 16:01:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:120**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 16:01:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:121**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 16:02:27 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,222,1530
SUBSCRIBER:  UNKNOWN


NO AUDIO


MR

| Date: | 10-19-2009 | Start Time: | 16:03:01 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:123 |
|---|

| Date: | 10-19-2009 | Start Time: | 16:04:04 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:124 |
|---|

| Date: | 10-19-2009 | Start Time: | 16:04:22 | Duration: | 00:01:39 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR:  FLORIZA/RAMIRO:  HOTEL RESERVATIONS FOR RAMIRO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=52,222,1530
SUBSCRIBER:  UNKNOWN

FLORIZA TO RAMIRO

BOTH GREET.  RAMIRO REFERS TO UF AS FLORIZA.  RAMIRO ASKS FOR FLORIZA TO MAKE A RESERVATION
FOR HIM AT EMBASSY IN DALLAS FOR TODAY.
FLORIZA CONFIRMS.  RAMIRO ALSO ASKS FOR FLORIZA TO MAKE A RESERVATION FOR HIM AT THE EMBASSY
OF OKLAHOMA FOR THURSDAY AND FRIDAY NIGHT.  FLORIZA CONFIRMS BOTH DATES AND ASKS IF RAMIRO
WILL BE STAYING IN DALLAS TODAY THRU THURSDAY.

RAMIRO SAYS DALLAS TODAY AND ASKS FLORIZA TO ALSO RESERVE FRIDAY AND SATURDAY.  FLORIZA ASKS
HOW MANY BEDS, 1 OR 2.  RAMIRO SAYS THE ONE FOR TODAY WITH 2 BEDS.  FLORIZA ASKS ABOUT THE ONE
FOR THE WEEKEND.  RAMIRO SAYS ALSO WITH 2 BEDS.  FLORIZA ASKS IF THE EMBASSY IN DALLAS IS THE
ONE BY THE AIRPORT.  RAMIRO SAYS YES, AND THINKS THAT THE ONE IN OKLAHOMA IS THE ONE BY
-MCARTHUR- (PH). FLORIZA ACKNOWLEDGES AND SAYS SHE WILL RESERVE THOSE.

END OF CALL

MR-SEP

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:125 |
|---|

| Date: | 10-19-2009 | Start Time: | 16:06:12 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 16:06:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


MR

| Date: | 10-19-2009 | Start Time: | 16:07:01 | Duration: | 00:04:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/MR:  PEPE/RAMIRO: HORSES, MOVEMENT, HORSE NAME | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  FMI=145,3,4385
SUBSCRIBER:  UNKNOWN

UM (PEPE) TO RAMIRO

RAMIRO REFERS TO UM AS PEPE.  UM IDENTIFIES RAMIRO.

UM SAYS RAMIRO MADE CHANO CRY AND THAT HE WAS REALLY UPSET AT MONO.

RAMIRO SAYS HE (UNK) WAS SAYING THAT HAD IT BEEN JULIAN, HE (UNK) WOULD NOT HAVE SAID ANYTHING.

UM SAYS THE -YEGUAS-  (MARES) ARE ON THEIR WAY TO THE TRACK BUT THERE IS A PROBLEM, SINCE THEY (UNK) DO NOT GIVE THEM (UNK) -MARTIGONES- (PH), UM SAYS THEY PUT ON SOME MARTIGONES (ph) AND SAYS THAT IS THE WORK CREW NOT THAT THEY (UNK) WANT TO SEE THE THREE -MARTIGONES- (PH) BUT THEN THINGS (UNK) LIKE THIS HAPPEN AND THERE IS NOTHING ONE CAN DO.

UM SAYS THERE ARE NO -MARTIGONES- (PH) NEITHER IN GRANADA NOR ANY OTHER RANCH.

RAMIRO SAYS THAT MUST BE THE THREE -YEGUAS- (MARES) FROM GRANADA.

UM ACKNOWLEDGES, SAYS THEY ARE ON THEIR WAY TO THE TRACK. UM ASKS RAMIRO IF HE WANTED THEM TO BE TAKEN OVER THERE.

RAMIRO ASKS IF RAMIRO COULD KEEP THEM IN SALINAS.

UM THOUGHT RAMIRO WANTED THEM IN NUEVO LAREDO.

RAMIRO SAYS YES BECAUSE HECTOR WAS GOING TO TAKE THEM TO ZACATECAS BUT HECTOR IS WITH IN DALLAS WITH RAMIRO.

RAMIRO ASKS UM IF HE HAS ANY PLACE WHERE TO KEEP THEM.

UM SAYS THEY TOOK 6 HORSES OUT IN THE MORNING SO THERE IS SPACE.

RAMIRO ACKNOWLEDGES AND ASKS IF THEY ARE WELL FED.

UM SAYS THE ANIMALS LOOK WELL.

RAMIRO SAYS HE WILL CALL UM AS SOON AS HE ARRIVES. RAMIRO TELLS UM TO LEAVE THEM WITH HUICHO AND TELL HIM (HUICHO) THAT THEY BELONG TO RAMIRO.

UM SAYS THEY WILL DROP THEM OFF THERE AND WILL PICK THE -MARTIGONES- (PH) UP.

UM SAYS HE JUST PICKED IT UP ON SATURDAY IN GRANADA AND HAD IT ONLY FOR SATURDAY NIGHT, YESTERDAY AND NOW.

RAMIRO ASKS WHEN IS -PEPILLO- (PH) GOING TO GO GET THE 9 FROM CALIFORNIA.

UM SAYS THERE WAS A BIG MESS WHERE THEY CHANGED ALL THE SYSTEM, THE HORSES WERE BROUGHT INSIDE TODAY, BUT THEY WILL STAY THERE UNTIL WEDNESDAY AND THEN THEY WILL CROSS THE FOLLOWING WEDNESDAY.

UM SAYS HE (UNK) ARRANGED EVERYTHING REALLY WELL AND THERE WILL BE PEOPLE TAKING CARE OF THEM.

RAMIRO ACKNOWLEDGES AND SAYS HE HAS 9 IN CALIFORNIA AND ASKS IF UM IS GOING TO SEND HIS (UM) SON FOR THEM.

UM ASKS RAMIRO FOR A CHANCE TO TAKE THESE (UNK) FIRST SO HE (UM) BRING THOSE NEXT WEEK.

RAMIRO SAYS THAT THEY PROBLEM IS THAT THEYre SENDING THEM FROM OVER THERE.

UM SAYS HE WOULD HAVE TO LEAVE EMPTY, SO HE COULD TAKE THOSE 9 AND ASKS WHERE DOES RAMIRO HAVE THEM.

RAMIRO SAYS THEY ARE AT THE TRACK OVER -LOS ALAMITOS-. UM ASKS IF THOSE ARE ALSO GOING TO THE TRACK.

RAMIRO SAYS NO, THEY ARE GOING TO A RANCH TO BE TAIMED.

UM ASKS WHAT CITY.

RAMIRO SAYS IT IS ABOUT HALF AN HOUR FROM -LOS ALAMITOS-.  UM ACKNOWLEDGES AND ASKS RAMIRO TO GIVE HIM A BREAK SO THEY (UNK) WILL NOT KILL HIM, IF IT CAN BE DONE OTHERWISE UM WILL SEND IT TOMORROW.

RAMIRO ACKNOWLEDGES.

END OF CALL

MR-LC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:128 | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 16:11:55 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,153795,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:129 | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 16:12:03 | Duration: | 00:00:05 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,153795,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:fmi=52,153795,4

NO AUDIO

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 16:12:22 | **Duration:** | 00:02:17 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,153795,4 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | DP-SEP:  UM/RAMIRO:  3 MARES ARRIVING, RAMIRO IN DALLAS RUNNING ERRAND FOR THAT | | | | | |
| **Monitored By:** | MANrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=52,153795,4
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM CALLS OUT FOR VILLARREAL.  RAMIRO TELLS UM THAT THE MARES ARE GOING TO CROSS TOMORROW.
RAMIRO ADDS THAT HEs IN DALLAS RIGHT NOW AND THAT THE UMs 3 MARES FROM USA WILL CROSS
TOMORROW.  RAMIRO ADDS THAT FRIDAY THEY (UNKNOWN) ARE GOING TO DROP THEM OFF TO UM AND
ALSO GIVE THE MARE THATs PENDING WITH -EL PROTRILLO- (PH).

UM ASKS IF ITS GOING TO BE THE 3 MARES... ITS GOING TO BE 4 MARES AND COLT?  RAMIRO SAYS
AFFIRMATIVE.  RAMIRO SAYS THEY (UNKNOWN) ARE GOING TO RUN AN ERRAND FOR THE GUY.  RAMIRO
SAYS UPON ARRIVING ... RAMIRO IS GOING TO PLAN SOMETHING WITH UM ... TO EXPLAIN EVERYTHING
ABOUT THE REGISTRATION AND HOW THEY ARE -PREÑADA- (PREGNANT) AND ALL THAT AND WHAT THEY ARE
-PARIDA- (GIVE BIRTH/PREGNANT).

UM ASKS IF RAMIRO HAS TALKED TO THEY GUY(UNKNOWN).  RAMIRO TELLS UM THAT HE (UNKNOWN) HAS
NOT CALLED HIM (RAMIRO).  UM ACKNOWLEDGES AND ADDS THAT HE GOT A CALL FROM HIM (UNKNOWN),
THAT HE (UNKNOWN) WANTED UM TO GO TO SUNIA (PH) AND UM WENT RIGHT AWAY.

UM ASKS BY WHEN DOES RAMIRO THINK THE PAPERS FROM OKLAHOMA ARE GOING TO BE READY?  UM
ADDS THAT HEs (UM) IN LAREDO AND THAT WAY UM CAN MAKE TIME ... TUES, WED, THUR SO UM CAN (U/I).
RAMIRO SAYS THAT HES JUST WAITING FOR UM TO ARRIVE AND ADDS THAT THE MAIL HAS BEEN DELAYED
FROM OVER THERE (UNKNOWN).  RAMIRO SAYS THAT HE HAS THE NEW MARES ... ALL THE ONES THEY
ENPREGNATED IN CHIHUAHUA ... THE 3 AND RAMIRO IS JUST WAITING ON THE ONES FROM OKLAHOMA TO
ARRIVE ... BUT IT MIGHT ARRIVE NEXT WEEK.

UM ACKNOWLEDGES AND ASKS WHEN UM IS COMING BACK FOR (STATIC) WHAT RAMIRO HAS OR IF RAMIRO
IS GOING TO TAKE LONG OVER THERE (DALLAS).  RAMIRO SAYS THAT HES GOING TO BE DONE BY FRIDAY OR
SATURDAY ... BUT ANYHOW RAMIROS GUY (UNKNOWN) IS LEAVING ON SATURDAY AND HES (RAMIROS GUY)
IS LEAVING WITH THE 3 OF THEM AND GIVE THEM TO UM AND THEN HE (RAMIROS GUY) IS CROSSING OVER
FOR THE MARE AND COLT.  UM ACKNOWLEDGES

RAMIRO SAYS THAT THE FREIGHT IS INCLUDED FOR THOSE 3 ... SO UM DOESNT HAVE TO PAY HIM (UNK).  UM
ACKNOWLEDGES AND SAYS THAT HES GOING TO SAY IN TOUCH. RAMIRO WISHES UM A GOOD DAY.

END OF CALL

D. PAZ-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:131** | | | | | |
| **Date:** | 10-19-2009 | **Start Time:** | 16:29:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:132 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 16:29:11 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:133 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 16:31:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:134 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 16:31:09 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP: RAMIRO/ERICA: RAMIRO BUSY | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO ERICA

RAMIRO SAYS HEs BUSY AND WILL CALL ERICA BACK.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:135 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 16:32:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Date: | 10-19-2009 | Start Time: | 16:34:35 | Duration: | 00:01:43 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010024526413 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR:  UM/RAMIRO:  HORSE TALK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  imsi=316010024526413
SUBSCRIBER:  UNKNOWN


UM TO RAMIRO

UM ASKS RAMIRO IF HE SAW THE -CHASUN- (PH) OR NOT.  RAMIRO ASKS WHICH ONE.  UM SAYS RAMIROs.
RAMIRO SAYS NO AND THAT HE HAD NOT EVEN REMEMBERED.  UM SAYS HE GOT IT TOGETHER IN THE
MORNING.  RAMIRO ASKS HOW IT IS.  UM SAYS IT WORKS VERY WELL AND THAT IT HAS ABOUT 40 KILOS
MORE.

RAMIRO ACKNOWLEDGES AND ASKS IF ITs BIG DIFFERENCE.  UM SAYS YES AND THAT IT REMINDS HIM OF
THE -CAMPELUCHA- (PH).  UM SAYS ITs THE SAME AND SAYS THEY (UNK) SCREWED HIM (RAMIRO) OVER ON
-KILOS- (PH).  RAMIRO SAYS HE THOUGHT IT WASNT THAT BAD AND WAS TOLD THAT IT WAS VERY FAST.  UM
ACKNOWLEDGES AND SAYS THAT IT IS GOING TO GET GOOD.  UM ADDS THAT IT WAS HIS (UNKNOWN) FIRST
RIDE, BUT HE (UM) LIKED IT.

RAMIRO ACKNOWLEDGES.  UM ASKS IF RAMIRO IS ON THE ROAD.  RAMIRO SAYS YES, THEY ARE ABOUT AN
HOUR AND A HALF FROM THERE.  UM ACKNOWLEDGES.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:137 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 16:59:17 | Duration: | 00:00:26 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | ND-SEP/AT:  UM/RAMIRO:  MARES ARRIVED | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN


UM TO RAMIRO

UM TELLS RAMIRO THAT 3 -YEGUAS- (MARES) ARRIVED THERE AND ASKS IF THOSE ARE STAYING HERE OR IF
THEY ARE GOING TO PIEDRAS.  RAMIRO TELLS UM THAT HE DOESNt KNOW AND THAT PELON IS GOING BACK
ON FRIDAY.  RAMIRO TELLS UM TO KEEP THEM THERE.  UM ACKNOWLEDGES.

END OF CALL

ND-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:138 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 17:04:46 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH


ND

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 17:04:50 | **Duration:** | 00:00:26 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  FLORIZA/RAMIRO:  BAD AUDIO, RAMIRO CALLS OUT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,222,1530
SUBSCRIBER:  UNKNOWN

FLORIZA TO RAMIRO

BAD AUDIO

RAMIRO SAYS GO AHEAD.  NO RESPONSE.

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:140**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 17:05:17 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | ND-SEP/AT:  FLORIZA/RAMIRO:  CHECKING TRIP OKLAHOMA /DALLAS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,222,1530
SUBSCRIBER:  UNKNOWN

FLORIZA TO RAMIRO

BOTH GREET.  RAMIRO ASKS FLORIZA IF SHE CAN CHECK FROM OKLAHOMA TO DALLAS ON SATURDAY, THE LATEST FROM 5:00, 6:00, AND 7:00.  FLORIZA ACKNOWLEDGES AND TO GIVE HER LIKE 10 MINUTES AND SHE WILL CALL HIM BACK.

END OF CALL

ND-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:141**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 17:46:44 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,222,1530

NO AUDIO

MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:142**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 18:42:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - NO AUDIO

| Case: M3-07-0084 | | Session Number: 4973 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 18:42:32 | **Duration:** | 00:00:38 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/AT: HECTOR & BETO I.D | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUT: imsi=334010014970465
SUB: UNKNOWN

HECTOR (ON RAMIROs PHONE) TO BETO

HECTOR IDENTIFIES HIMSELF AND BETO.  BETO ASKS IF RAMIRO IS AROUND THERE.  HECTOR TELLS BETO
THAT RAMIRO IS A LITTLE BUSY RIGHT NOW AND ASKS IF HE (RAMIRO) CAN CALL BETO BACK IN A LITTLE BIT.
BETO SAYS THAT IS FINE AND FOR RAMIRO TO CALL WHEN HE GETS A CHANCE.

END OF CALL

MR-SEP

| Date: | 10-19-2009 | Start Time: | 18:47:35 | Duration: | 00:05:43 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-DP-SEP/MR:TALK ABOUT 40 (THE MAN), HORSE TALK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUT: imsi=334010014970465
SUB: UNKNOWN

RAMIRO TO BETO

BOTH GREET. RAMIRO ASKS WHATs GOING ON AND REFERS TO BETO AS THE BOSS. BETO SAYS HE DID NOT CALL RAMIRO BECAUSE THE CALL DROPPED AND BETO THOUGHT THEY (RAMIRO ET AL) WERE BUSY. RAMIRO TELLS BETO THAT HE WAS WITH THAT MAN AND HE (UNKNOWN) DOESNT LIKE PEOPLE TO TALK TO MUCH THERE.

RAMIRO ADDS THAT THEY (RAMIRO & COMPANY) LEFT. RAMIRO ADDS THAT HE (UNKNOWN) LEFT HIM (RAMIRO) IN CHARGE OF SOME SHIT AND RAMIRO LOST TRACK AND HE (UNKNOWN) SENT RAMIRO TO DALLAS.

BETO ASKS IF RAMIRO IS GOING TO STAY FOR THE FINAL AND THAT ITS THIS WEEK. RAMIRO SAYS YES, THE MAN IS EXCITED AND ADDS THAT HE (UNK)WANTS IT TO BE SATURDAY ALREADY. UM TELLS RAMIRO THAT RAMIRO IS GOING TO SEE THAT IT NEEDS A GOOD DEPARTURE/EXIT AND ASKS RAMIRO IF ITS -EL HUESO- (PH). RAMIRO SAYS THAT ITS HIM (EL HUESO).

BETO SAYS GOD PERMIT ... AND IF NOT, TELLS RAMIRO TO GO WITH THEM (UNKNOWN) ... SAYS THAT -CHAPARRITO- (SHORT MAN) HAS A BIG HEART. RAMIRO ACKNOWLEDGES AND TELLS BETO THEY (RAMIRO & CO) DID NOT SLEEP THAT NIGHT BECAUSE THEY LEFT AT DAWN SO THEY CAN WORK IT IN THE MORNING AND THEN WITH SOME ORDERS OF A BROTHER (UNKNOWN) OF HIS (UNKNOWN) ... RAMIRO ADDS THAT -EL VIEJO - (OLD MAN) DOESNt GIVE A SHIT.

BETO ASKS IF THEY (RAMIRO & CO) WORKED TODAY AND ASKS HOW -EL ANIMALITO- (ANIMAL) IS DOING. RAMIRO SAYS THAT IT AS OUT OF SHAPE, HE HAD 5 MONTHS WITHOUT RUNNING.

BETO ASKS IF IT (ANIMAL) WAS OKAY FROM THE OPERATION. RAMIRO SAYS PERFECT ... AND NOTHING HURTS AND THEY TOOK LIQUID OUT OF A -PALETA- (PH)... AND THEY FIXED HIM FROM THERE. RAMIRO ADDS THAT THE -MONITO- (PH) THAT WAS OPERATED ON ... A 100. BETO WISHES THEM LUCK.

BETO ASKS IF EVERYTHING WENT WELL WITH EL VIEJON (OLD MAN). RAMIRO SAYS THAT EVERYTHING WENT PERFECT WITH EL VIEJON. RAMIRO ASKS HOW BETO HAS FELT. BETO SAYS THAT HES WORST AND THAT HIS CUT HAS NOT CLOSED ... BETA ADDS THAT HE HAS TO BE CALM.

RAMIRO TELLS BETO ITS BECAUSE BETO IS ALWAYS GOING HERE AND THERE AND NEVER RESTS. BETO SAYS THAT HE DOESNT MOVE AROUND A LOT BUT HE SHOULD REST MORE . BETO ADDS THAT HES JUST AT THE RANCH TO -PARSELA- (PIECE OF LAND) BUT HE (BETO) DOES NOT GO OUT MUCH.

RAMIRO TELLS BETO THAT HE KNOWS NOW BETO IS AND KNOWS THAT BETO DOENST REST. BETO TELLS RAMIRO TO SAVE THIS PHONE NUMBER. RAMIRO ACKNOWLEDGES. RAMIROS SAYS THAT HES (UNKNOWN) WITH A GIRLFRIEND AND THAT HES BEEN BUSY. BETO SAYS THAT HE (UNKNOWN) WAS GOING TO ACCEPT THE HEAD OF CATTLE ... THE TAPATIO ON 350 IN FUTURITY.

RAMIRO SAYS THAT GUY ASKED FOR RAMIRO TO CALL BETITO (BETO) AND RAMIRO WASNt SURE IF HE (RAMIRO) HAD HIS NUMBER BECAUSE (BETO) CHANGED IT (NUMBER). BETO TELLS RAMIRO THAT HE (UNK) SAID THAT HE WAS GOING TO ACCEPT BETOs HORSE THAT WON OVER THERE (UNK). RAMIRO SAYS HE (UNK) SAID BETO CAN BRING THE ONES THAT HE WANTS. BETO SAYS THAT HE (UNKNOWN) HAD SAID HE DID NOT WANT TO PUT WINNERS IN. RAMIRO SAYS THAT BETO HAS THEM CHEAP.

BETO SAYS THAT ITS FINE AND SAYS HEs GOT 3 OR 4 AND IS GOING TO TAKE THAT ONE. RAMIRO ASKS HOWS EVERYONE. BETO SAYS THEY ARE JUST THERE. BETO SAYS THAT HES GOING TO PAY A VISIT. RAMIRO TELLS BETO TO TAKE CARE OF HIMSELF ... BECAUSE BETO HAS TO WELD THE - PLACA- (PH).

BETO ACKNOWLEDGES AND ASKS IF THE FINAL IS ON SATURDAY AND ASKS IF RAMIRO IS GOING TO COME BACK AND THEN GO AGAIN OR JUST GOING TO STAY THERE. RAMIRO SAYS THAT FROM THERE (DALLAS) HES

GOING TO ARIZONA AND THEN TO OKLAHOMA... HE AND MARE IS GOING TO DALLAS ON SATURDAY, HALF WAY THROUGH THE AUCTION.

BETO ASKS WHAT KIND OF AUCTION IS THERE IN OKLAHOMA. RAMIRO SAYS THAT OF JUEGAS (MARES), BEBITOS (BABIES) AND GARAÑONES (PH) ... RAMIRO ADDS THAT HES GOING TO GIVE SOME -CHIQUILLOS- (PH) TO THE ONE (UNKNOWN) THEY SAW IN -VALLEHERMOSO- (PH).

BETO ACKNOWLEDGES. RAMIRO ADDS THAT HES GETTING HIM ADDICTED AS WELL. BETO TELLS RAMIRO TO LOOK FOR SMALL ONES. RAMIRO ACKNOWLEDGES. BETO SAYS WITH (U/I) AND SMALL. RAMIRO SAYS THEY ARE -BESTIONES- (BEASTS).

BETO SAYS THAT THE MARE THAT PILI BROUGHT FROM THERE (UNK) IS REALLY BEAUTIFUL. RAMIRO ACKNOWLEDGES AND TELLS BETO THAT HES GOING TO LOOK FOR IT. RAMIRO TELLS BETO TO TAKE CARE AND TELLS BETO TO SAY HI TO JUANITO AND BETITO... AND -ENANO- (DWARF). BETO ACKNOWLEDGES AND TELLS RAMIRO TO SAY HI TO HIS (RAMIRO) DAD. BETO ADDS THAT IF RAMIRO FINDS A -MACHO- (MALE) WITHOUT A -BEBITO- (BABY), HE WILL GET IT.

RAMIRO ACKNOWLEDGES AND ASKS IF A YEAR OLD IS OKAY. BETO TELLS RAMIRO THAT A YEAR IS NOT A PROBLEM. THEY SAY GOODBYE.

END OF CALL

MR-D. PAZ-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:145 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 19:40:45 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| HOOK FLASH | | | | | |
| | | | | | |
| ND | | | | | |

| Case: M3-07-0084 Line: 334010010158759 Session Number:146 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 19:40:56 | Duration: | 00:00:16 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,849240,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/AT: RAMIRO/UM: RAMIRO COLLECTING MONEY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |
| OUTGOING: fmi=72,849240,2 | | | | | |
| SUBSCRIBER: UNKNOWN | | | | | |
| | | | | | |
| RAMIRO TO UM: | | | | | |
| | | | | | |
| UM ASKS WHATs GOING ON? RAMIRO TELLS UM THAT HE IS GOING TO CALL -RULI- (PH) BECAUSE HE HAS NOT CALLED TO GIVE HIM (RAMIRO) THE MONEY. UM ACKNOWLEDGES. | | | | | |
| | | | | | |
| END OF CALL | | | | | |
| MR-SEP/AT | | | | | |

| Case: M3-07-0084 Line: 334010010158759 Session Number:147 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-19-2009 | Start Time: | 20:01:29 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010001983154 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |
| OUTGOING: imsi=316010001983154 | | | | | |
| | | | | | |
| NO AUDIO | | | | | |
| | | | | | |
| MR | | | | | |

| Date: | 10-19-2009 | Start Time: | 20:01:50 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010001983154 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JD- HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:149 |

| Date: | 10-19-2009 | Start Time: | 20:02:04 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JD- HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:150 |

| Date: | 10-19-2009 | Start Time: | 20:02:10 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010001983154 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/AT:  UM/RAMIRO:  UM WILL CALL THE MANs BROTHER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010001983154
SUBSCRIBER:  UNKNOWN

UM-3154 TO RAMIRO

RAMIRO TELLS UM TO TELL THAT MANs BROTHER TO CALL HIM.  UM ACKNOWLEDGES.

END OF CALL

MR-LC-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:151 |

| Date: | 10-19-2009 | Start Time: | 20:28:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUTGOING CALL TO fmi=62,312795,1
SUBS:

HOOKFLASH

LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:152 |

| Date: | 10-19-2009 | Start Time: | 20:28:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC -HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUTGOING CALL TO fmi=62,312795,1
SUBS:

HOOKFLASH

LC

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:153** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 20:28:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING CALL TO fmi=62,312795,1
SUBS:

HOOKFLASH

LC

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:154** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 20:28:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING CALL TO fmi=62,312795,1
SUBS:

HOOKFLASH

LC

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:155** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 20:28:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING CALL TO fmi=62,312795,1
SUBS:

HOOKFLASH

LC

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:156** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 20:28:53 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,15640,6

NO AUDIO

MR

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:157** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 20:29:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

| Date: | 10-19-2009 | Start Time: | 20:29:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:159**

| Date: | 10-19-2009 | Start Time: | 20:32:11 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:160**

| Date: | 10-19-2009 | Start Time: | 20:32:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:161**

| Date: | 10-19-2009 | Start Time: | 20:33:42 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:162**

| Date: | 10-19-2009 | Start Time: | 20:33:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:163**

| Date: | 10-19-2009 | Start Time: | 20:33:48 | Duration: | 00:00:02 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

ND

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 20:33:51 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | ND- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

ND

| Case: M3-07-0084   Line: 334010010158759   Session Number:165 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 20:33:55 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | ND- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

ND

| Case: M3-07-0084   Line: 334010010158759   Session Number:166 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 20:35:52 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | ND- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

ND

| Case: M3-07-0084   Line: 334010010158759   Session Number:167 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 20:37:38 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:168 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 20:38:04 | **Duration:** | 00:00:12 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-SEP: RAMIRO/UM: UM ON HIS WAY | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

RAMIRO TELLS UM TO HURRY UP. UM TELLS RAMIRO THAT THEY ARE ON THEIR WAY AND THEY ARE
ALREADY CHARGING THEM.

END OF CALL

MR-SEP

| Date: | 10-19-2009 | Start Time: | 20:38:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:170**

| Date: | 10-19-2009 | Start Time: | 21:14:54 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEÑOR MIGUEL CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

SEÑOR MIGUEL TO RAMIRO

SEÑOR MIGUEL CALLS OUT TO DON RAMIRO.  NO RESPONSE.

END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:171**

| Date: | 10-19-2009 | Start Time: | 21:15:03 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/AT:  RAMIRO/SEÑOR MIGUEL:  PLAYER  I.D.d | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO SEÑOR MIGUEL

RAMIRO IDENTIFIES SEÑOR MIGUEL AND SAYS THAT HE WILL CALL HIM BACK.  SEÑOR MIGUEL THANKS
RAMIRO FOR HIS KINDNESS.

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:172**

| Date: | 10-19-2009 | Start Time: | 22:02:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:173 | | | | |
|---|---|---|---|---|---|---|

| **Date:** | 10-19-2009 | **Start Time:** | 22:12:48 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC -HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

UNK

HOOKFLASH

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:174 | | | | |
|---|---|---|---|---|---|---|

| **Date:** | 10-19-2009 | **Start Time:** | 22:12:52 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

UNK

HOOKFLASH

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:175 | | | | |
|---|---|---|---|---|---|---|

| **Date:** | 10-19-2009 | **Start Time:** | 22:13:03 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

UNK

HOOKFLASH

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:176 | | | | |
|---|---|---|---|---|---|---|

| **Date:** | 10-19-2009 | **Start Time:** | 22:18:06 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

UNK

HOOKFLASH

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:177 | | | | |
|---|---|---|---|---|---|---|

| **Date:** | 10-19-2009 | **Start Time:** | 22:18:08 | **Duration:** | 00:00:02 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

ND

| Date: | 10-19-2009 | Start Time: | 22:18:11 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

ND

**Case: M3-07-0084    Line: 334010010158759    Session Number:179**

| Date: | 10-19-2009 | Start Time: | 22:18:13 | Duration: | 00:00:05 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO CALLS OUT TO UM.  NO RESPONSE.

END OF CALL
MR

**Case: M3-07-0084    Line: 334010010158759    Session Number:180**

| Date: | 10-19-2009 | Start Time: | 22:18:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

ND

**Case: M3-07-0084    Line: 334010010158759    Session Number:181**

| Date: | 10-19-2009 | Start Time: | 22:18:27 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

ND

**Case: M3-07-0084    Line: 334010010158759    Session Number:182**

| Date: | 10-19-2009 | Start Time: | 22:18:33 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - NO AUDIO

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:18:41 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | DP - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

DP - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:184**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:18:43 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP: UM/RAMIRO: RULI GOING TO THE DOCTOR | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN

RULI TO RAMIRO

RAMIRO TELLS RULI TO BE ON THE ALERT BECAUSE THEY WILL GIVE HIM SOME MONEY. RULI SAYS HE IS HAVING STOMACH PROBLEMS AND IS GOING TO THE DOCTOR. RULI ASKS WITH WHO. RAMIRO SAYS -EL FLACO- (SKINNY MALE). RULI SAYS TO WAIT BECAUSE HE HAS TO GO TO THE DOCTOR.

END OF CALL

MR-SEP/AT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:185**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:19:37 | **Duration:** | 00:00:31 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC/JD: RULI/RAMIRO: STOMACH PROBLEMS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN

RULI TO RAMIRO

RAMIRO TELLS RULI TO STICK A CORK IN HIS ASS. RULI SAYS HE FEELS REALLY BAD AND DOESNt KNOW WHATs WRONG.

END OF CALL

MR-LC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:186**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:20:22 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-UM ASKS WHAT RAMIRO SAID, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

UM ASKS WHAT RAMIRO SAID. NO RESPONSE.

END OF CALL

MR

| Date: | 10-19-2009 | Start Time: | 22:20:32 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD:  RAMIRO/RULI:  RAMIRO COLLECTING MONEY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RAMIRO TO RULI

RAMIRO SAYS HE (UNKNOWN) IS CALLING FOR THE MONEY.  RULI ACKNOWLEDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:188**

| Date: | 10-19-2009 | Start Time: | 22:23:31 | Duration: | 00:00:03 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
OUTGOING:  fmi=52,15640,6

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:189**

| Date: | 10-19-2009 | Start Time: | 22:23:40 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD:  RULI/RAMIRO:  RAMIRO WILL CALL UM BACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
INCOMING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RULI TO RAMIRO

RULI ASKS RAMIRO WHATs UP.  RAMIRO TELLS UM TO HOLD ON.

END OF CALL

MR-SEP

| Date: | 10-19-2009 | Start Time: | 22:41:25 | Duration: | 00:00:41 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | GR-SEP/JD:  RAMIRO/SENOR MIGUEL:  SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO SEÑOR MIGUEL

RAMIRO ASKS IF HE CAN BE OF ANY HELP,  AND MIGUEL SAYS HE JUST WANTED TO KNOW HOW THINGS HAD GONE AND WHATs NEW?  RAMIRO SAYS THAT EVERYTHING IS GOOD.

END OF CALL

GR-SEP

| Date: | 10-19-2009 | Start Time: | 22:42:11 | Duration: | 00:03:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | GR-SEP:  SENOR MIGUEL/RAMIRO:  RAMIRO IN DALLAS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

SEÑOR MIGUEL TO RAMIRO

***SEÑOR MIGUEL IDs RAMIRO AS GORDO***

RAMIRO ASKS IF THERE ARE ANY NEWS, MIGUEL SAYS THAT EVERYTHING IS CALM.  MIGUEL SAYS HE WILL BE LEAVING TO
REYNOSA FIRST THING IN THE MORNING,  MIGUEL ASKS RAMIRO IF HE IS ALREADY IN AUSTIN, AND RAMIRO SAYS HE IS IN DALLAS.  RAMIRO SAYS HE ARRIVED IN AUSTIN TO SEE THE HORSE RUN AND THEN HEADED TO DALLAS.

MIGUEL ASKS HOW THE HORSE RAN?  AND RAMIRO SAYS IT WAS GOOD.  MIGUEL ASKS WHEN IS THE RAFFLE?  RAMIRO SAYS WEDNESDAY.  MIGUEL ASKS WHAT HAVE THEY TOLD RAMIRO ABOUT THE 3 FROM CALIFORNIA? RAMIRO SAYS HE WILL CALL TOMORROW.  MIGUEL SUPPOSES THAT MAYBE THE THOSE GUYS STARTED GETTING MONEY OVER THERE (UNK).  RAMIRO SAYS YES.

MIGUEL ASKS RAMIRO IF HE IS GOING BACK TO MONTERREY OR WHAT?  RAMIRO SAYS HE DOES NOT KNOW, AND SAYS HEs GOING TO TALK TO VADILLA TOMORROW AND MIGHT GO TO ARIZONA TO LOOK AT SOME HORSES.  RAMIRO SAYS THEY (UNK) WANT TO BUY THE INSEPARABLEs SIBLINGS.  THEY AGREE TO TALK TOMORROW AND MIGUEL SAYS HE IS GOING TO SEE IF HE LEAVES FROM REYNOSA TO OKLAHOMA IN THE TRUCK?  THEY TALK ABOUT HOW FAR IT IS AND RAMIRO SAYS HE IS TOO OLD TO DRIVE SO FAR. SOCIAL CONVERSATION ABOUT DON CHANO AND HOW CRAZY HE IS.

END OF CALL

GR-SEP

| Date: | 10-19-2009 | Start Time: | 22:43:50 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

ND

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:43:54 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | ND- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:194**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:45:32 | **Duration:** | 00:01:40 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | ND-SEP/MR:  SENOR MIGUEL/RAMIRO:  SOCIAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

SEÑOR MIGUEL TO RAMIRO

MIGUEL REFERS TO RAMIRO AS RAMIRIN

MIGUEL ASKS RAMIRO IF IT IS COLD OVER THERE ALREADY.  RAMIRO SAYS YES.  MIGUEL SAYS AT LEAST 12 OR 14 DEGREES.  RAMIRO SAYS -10- (PH).

MIGUEL TELLS RAMIRO TO REST.  RAMIRO TELLS MIGUEL TO GET TO WORK.  MIGUEL SAYS HE ARRIVED SATURDAY.  RAMIRO SAYS THATs WHY.  MIGUEL SAYS THEY WANT HIM TO GO BECAUSE THEY LOVE HIM A LOT.

SOCIAL CONVERSATION ABOUT A BROTHER IN LAW TAKING 30 YEARS TO OPEN HIS EYES.

RAMIRO SAYS WELL THEY WILL SEE WHAT IS UP.  MIGUEL ACKNOWLEDGES.

END OF CALL

ND-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:195**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:45:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:196**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:46:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:49:22 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,28586 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | ND- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:198**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:51:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:199**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:51:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:200**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:51:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:201**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:52:50 | **Duration:** | 00:01:05 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-ND-SEP:  RAMIRO/ERICA:  SOCIAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


RAMIRO TO ERICA

RAMIRO REFERS TO ERICA AS -ABUELITA- (GRANDMA) AND ASKS IF SHE IS ALREADY ASLEEP.  ERICA SAYS NO, ALMOST.  ERICA ASKS RAMIRO WHERE IS HE AT AND WHY DID HE GET OUT OF MESSANGER.  RAMIRO SAYS HE FORGOT TO PACK THE LAPTOP BATTERY CHARGER.  ERICA ASKS RAMIRO IF HE IS NOT GOING TO HAVE A BATTERY ALL THESE DAYS.  RAMIRO SAYS HE WILL BUY ONE.


END OF CALL

ND-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:54:05 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-ND-SEP/JD:  ERICA/RAMIRO:  RAMIRO IN DALLAS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


ERICA TO RAMIRO


ERICA ASKS RAMIRO IF HE IS STILL IN SAN ANTONIO.  RAMIRO SAYS DALLAS.


END OF CALL


ND-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:203**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:54:23 | **Duration:** | 00:00:40 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP/JD:  ERICA/RAMIRO:  SOCIAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


ERICA TO RAMIRO


ERICA ASKS IF RAMIRO IS GOING TO GO OUT.  RAMIRO SAYS NO UNLESS SHE INTRODUSES HIM TO A FRIEND.
ERICA ALSO TELL HIM TO
INTRODUCE HER TO A FRIEND TOO.


END OF CALL


GR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:204**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:55:16 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | ND-SEP:  ERICA/RAMIRO:  SOCIAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


ERICA TO RAMIRO


ERICA  ASKS RAMIRO WHAT FLAVOR ICE CREAM DOES HE LIKE?  RAMIRO SAYS VANILLA.


END OF CALL


ND-SEP

| Date: | 10-19-2009 | Start Time: | 22:55:50 | Duration: | 00:00:37 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | GR-SEP/JD: RAMIRO/ERICA: SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


RAMIRO TO ERICA

ERICA TELLS RAMIRO THAT HIS LOVE IS NOT TRUE.   RAMIRO ASKS WHY?  ERICA SAYS BECAUSE RAMIRO WANTS TO CHEAT ON HER WITH ONE OF HER FRIENDS.  RAMIRO SAYS ITs FROM DALLAS.

END OF CALL

GR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:206**

| Date: | 10-19-2009 | Start Time: | 22:56:40 | Duration: | 00:00:20 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | ND-SEP/JD: RAMIRO/ERICA: SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


RAMIRO TO ERICA

RAMIRO ASKS ERICA HOW DOES SHE SEE IT.  ERICA SAYS WELL VERY BAD.

END OF CALL

ND-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:207**

| Date: | 10-19-2009 | Start Time: | 22:57:08 | Duration: | 00:00:25 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | ND-SEP: RAMIRO/ERICA: SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


RAMIRO TO ERICA

ERICA SAYS THAT GOD DOES NOT WANT CHEATERS.

END OF CALL

ND-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:57:36 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


NO AUDIO


MR

---

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 22:59:23 | **Duration:** | 00:01:01 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | ND-SEP:  ERICA/RAMIRO:  SOCIAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Case: M3-07-0084   Line: 334010010158759   Session Number:209

**Synopsis:**

INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


ERICA TO RAMIRO

ERICA ASKS IF RAMIRO ALREADY ATE.  RAMIRO SAYS THAT WAS WHAT HE WAS THINKING ABOUT.  ERICA SAYS ALL THE MEN ARE THE SAME.  RAMIRO TELLS ERICA TO CALM DOWN, ORIGINAL.  RAMIRO ASKS ERICA WHAT HAS HE DONE TO HER.  ERICA SAYS NOTHING, BUT SINCE HE ASKED HER TO INTRODUCE HIM TO A FRIEND.

END OF CALL

ND-SEP

---

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:00:27 | **Duration:** | 00:00:37 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | ND-MR-SEP:  RAMIRO/ERICA:  SOCIAL CONV. WITH ERICA | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Case: M3-07-0084   Line: 334010010158759   Session Number:210

**Synopsis:**

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


RAMIRO TO ERICA

RAMIRO ASKS IF HE CANNOT JOKE AROUND WITH ERICA.  ERICA SAYS SHE WAS JUST JOKING.  RAMIRO SINGING TO ERICA.

END OF CALL

ND-MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:01:14 | **Duration:** | 00:01:04 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  ERICA/RAMIRO:  SOCIAL CONVERSATION | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

ERICA TO RAMIRO

ERICA ASKS WHAT ELSE.  RAMIRO ASKS ERICA ABOUT A PICTURE.  ERICA SAYS SHE HAS NOT SEND IT BECAUSE SHE THOUGHT RAMIROs BATTERY WAS DEAD.  RAMIRO SAYS HE HAS 5 MINUTES.

SOCIAL CONVERSATION ABOUT RAMIRO WANTING A PICTURE OF ERICA.

END OF CALL

MR-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:212**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:03:47 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

**Case: M3-07-0084    Line: 334010010158759    Session Number:213**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:04:03 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  ERICA/RAMIRO:  SOCIAL CONV. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

ERICA TO RAMIRO

RAMIRO ASKS IF ERICA IS READY.  NO RESPONSE.

END OF CALL

MR-SEP

| Date: | 10-19-2009 | Start Time: | 23:08:06 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | ND-SEP: RAMIRO/ERICA: SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO UF

RAMIRO SAYS THE BIKINI IS AWESOME.

END OF CALL

ND-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:215**

| Date: | 10-19-2009 | Start Time: | 23:08:45 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

ND

**Case: M3-07-0084  Line: 334010010158759  Session Number:216**

| Date: | 10-19-2009 | Start Time: | 23:08:51 | Duration: | 00:00:49 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP: ERICA/RAMIRO: BIKINI | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

ERICA TO RAMIRO

ERICA SAYS SHE DID NOT HEAR WHAT RAMIRO SAID.  RAMIRO SAYS THE BIKINI IS AWESOME.

RAMIRO SAYS HE LIKED THE TOP BUT NOT THE BIKINI AND SUGGESTS A MORE REVEALING ONE.

END OF CALL

MR-LC-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:217**

| Date: | 10-19-2009 | Start Time: | 23:09:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

ND

| Date: | 10-19-2009 | Start Time: | 23:10:05 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-ND-SEP:  ERICA/RAMIRO:  SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

ERICA TO RAMIRO

ERICA ASKS IF RAMIRO DID NOT LIKE IT.  NO RESPONSE.

END OF CALL

ND

| Date: | 10-19-2009 | Start Time: | 23:10:34 | Duration: | 00:00:22 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | ND-SEP:  ERICA/RAMIRO:  SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

ERICA TO RAMIRO

ERICA ASKS RAMIRO IF HE DID NOT LIKE THE.  RAMIRO SAYS THE BOOBIES YES.

END OF CALL

ND-SEP

| Date: | 10-19-2009 | Start Time: | 23:11:00 | Duration: | 00:04:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/ERICA:  SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO ERICA

RAMIRO TELLS UF THAT THE BIKINI COVERS TOO MUCH.  ERICA TELLS RAMIRO THAT SHE WAS TAKING NICE PICTURES.  SOCIAL CONVERSATION ABOUT ERICA TAKING PICTURES.

SOCIAL CONVERSATION ABOUT ERICAs KIDS.

SOCIAL CONVERSATION ABOUT ERICA BEING PRETTY AND ERICAs PICTURE.

-CALL MINIMIZED-

SPOT CHECK...  SOCIAL CONVERSATION ABOUT ERICA TANNING.

-CALL MINIMIZED-

-CALL ENDED WHILE MINIMIZED-

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:221**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:15:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:222**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:15:23 | **Duration:** | 00:01:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/ERICA:  SOCIAL CONV. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


RAMIRO TO ERICA

RAMIRO ASKS ERICA WHAT ELSE.  ERICA SAYS NOTHING AND ASKS WHEN RAMIRO WILL BE GOING TO THE MALL.  RAMIRO SAYS TOMORROW.  ERICA ASKS IF RAMIRO IS GOING TO GO BUY HER BOOTS AND SHOES. RAMIRO ASKS FOR HER SIZE.

SOCIAL CONVERSATION ABOUT ERICAs SHOE SIZES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:223**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:16:44 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/ERICA:  SOCIAL CONV. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


RAMIRO TO ERICA

RAMIRO ASKS ERICA WHATs UP.  ERICA SAYS TOMORROW.

END OF CALL

MR-SEP

| Date: | 10-19-2009 | Start Time: | 23:17:05 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  ERICA/RAMIRO:  ASKING FOR RAMIROS ACCOUNT NUMBER, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

ERICA TO RAMIRO

ERICA ASKS FOR RAMIROs ACCOUNT NUMBER SO THAT SHE CAN MAKE A DEPOSIT.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:225**

| Date: | 10-19-2009 | Start Time: | 23:17:35 | Duration: | 00:00:44 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/ERICA:  SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO ERICA

RAMIRO ASKS ERICA WHAT ELSE.  ERICA SAYS THAT IS IT.  ERICA ASKS IF RAMIRO HAS MISSED HER AND SAYS THAT RAMIRO DOES NOT LOVE HER ANYMORE.  NO RESPONSE.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:226**

| Date: | 10-19-2009 | Start Time: | 23:18:38 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  ERICA/RAMIRO:  SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

ERICA TO RAMIRO

ERICA ASKS IF RAMIRO NO LONGER LOVES HER.  NO RESPONSE.

END OF CALL

MR-SEP

| Date: | 10-19-2009 | Start Time: | 23:18:52 | Duration: | 00:00:13 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  ERICA/RAMIRO:  SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,213026,15
SUBSCRIBER: UNKNOWN


ERICA TO RAMIRO

ERICA TELLS RAMIRO SHE IS TALKING TO HIM.  RAMIRO ASKS ERICA TO HOLD ON.  NO RESPONSE.

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:228**

| Date: | 10-19-2009 | Start Time: | 23:30:55 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  ERICA/RAMIRO:  RAMIRO WILL CALL ERICA BACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


ERICA TO RAMIRO

RAMIRO TELLS ERICA TO HOLD ON.  NO RESPONSE.

END OF CALL

MR-SP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:229**

| Date: | 10-19-2009 | Start Time: | 23:31:32 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD:  UM/RAMIRO:  UM ASKING FOR NUMBER, 623 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010018802765
SUBSCRIBER:  UNKNOWN


UM-2765 TO RAMIRO

UM ASKS WHAT THE NUMBER IS.  RAMIRO SAYS 623.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:230 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:40:17 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO UF

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:231 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:40:31 | **Duration:** | 00:02:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP: RAMIRO/ERICA: SOCIAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO UF

BOTH GREET. RAMIRO ASKS WHAT ERICA IS DOING. ERICA SAYS LOOKING OVER SOME ORDERS.

SOCIAL CONVERSATION ABOUT WEDDINGS.

SOCIAL CONVERSAITON ABOUT ERICA OPENING UP A STORE.

-CALL MINIMIZED-

-CALL ENDED WHILE MINIMIZED-

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:232 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:43:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

ND

| Date: | 10-19-2009 | Start Time: | 23:43:18 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | ND- SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

UF TO RAMIRO

RAMIRO SAYS THE KEYS.

END OF CALL

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:234**

| Date: | 10-19-2009 | Start Time: | 23:43:29 | Duration: | 00:00:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/ERICA:  SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO ERICA

SOCIAL CONVERSATION ABOUT GABY (PH) ALREADY HAVING A STORE.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:235**

| Date: | 10-19-2009 | Start Time: | 23:44:02 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | English |
| Comments: | MR-SEP:  RAMIRO/ERICA:  SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO ERICA

RAMIRO SAYS VERY GOOD.  NO RESPONSE.

END OF CALL

MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:44:36 | **Duration:** | 00:00:23 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-ND-SEP:  ERICA/RAMIRO:  SOCIAL | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

ERICA TO RAMIRO

ERICA ASKS WHAT RAMIRO WAS DOING WHEN HE TOLD HER TO WAIT.  RAMIRO SAYS HE WAS TURNING OFF ALL THE LIGHTS TO THE ROOM.

END OF CALL

MR-ND-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:237**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:45:00 | **Duration:** | 00:00:11 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-ND-SEP:  RAMIRO/ERICA:  SOCIAL | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
OUTGOING:  fmi=52,213026,15
SUBSCRIBEr:  UNKNOWN

RAMIRO TO ERICA

RAMIRO SAYS SO THE SITUATION GETS ROMATIC.

END OF CALL

MR-ND-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:238**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:45:21 | **Duration:** | 00:00:07 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-ND- NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15

NO AUDIO

MR-ND

| Date: | 10-19-2009 | Start Time: | 23:45:32 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | ND-SEP:  RAMIRO/ERIC:  RAMIRO CALLS OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO ERICA

RAMIRO CALLS OUT. NO RESPONSE.

END OF CALL

ND-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:240**

| Date: | 10-19-2009 | Start Time: | 23:45:55 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/ERICA:  SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO ERICA

ERICA ASKS IF RAMIRO IS GOING TO SLEEP.  RAMIRO SAYS NO.

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:241**

| Date: | 10-19-2009 | Start Time: | 23:46:24 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | LC-SEP:  RAMIRO/ERICA:  SOCIAL | | | | |
| Monitored By: | rgonzale | Participants: | | | |

Synopsis:
OUTGOING CALL TO fmi=52,213026,15
SUBS:

RAMIRO TO ERICA

RAMIRO CALLS OUT FOR ERICA.  ERICA ASKS WHATs GOING ON?  RAMIRO SAYS NOTHING.

END OF CALL

LC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:47:40 | **Duration:** | 00:01:17 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | LC-SEP:  RAMIRO/ERICA:  SOCIAL | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

OUTGOING CALL TO fmi=52,213026,15
SUBS: N-A

RAMIRO TO ERICA

RAMIRO WANTS TO KNOW WHAT IS ERICA DOING. ERICA SAYS SHE IS CHECKING THE ORDERS AND ADDS SHE HAS TO GO TO BED EARLY TO WAKE UP EARLY.  RAMIRO  SAYS (U/I) TAXI.

ERICA SAYS SHE FEELS EMOTIONALLY BAD.

END OF CALL

LC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:243**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:49:26 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP:  RAMIRO/ERICA:  SOCIAL | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

OUTGOING CALL TO fmi=52,213026,15
SUBS:  N/A

RAMIRO TO ERICA

ERICA ASKS WHAT TIME RAMIRO IS GOING TO GET UP IN THE MORNING?  NO REPLY.

END OF CALL

JD-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:244**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:49:57 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP:  RAMIRO/ERICA:  SOCIAL | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

OUTGOING CALL TO fmi=52,213026,15
SUBS:  N/A

RAMIRO TO ERICA

ERICA ASKS WHAT TIME HE IS GOING TO GET UP.

END OF CALL

JD-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:51:33 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP:  RAMIRO/ERICA:  SOCIAL | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

OUTGOING CALL TO fmi=52,213026,15
SUBS:  N/A


RAMIRO TO ERICA

ERICA ASKS IF RAMIRO IS GOING TO GO TO SLEEP ALREADY.  RAMIRO SAYS UH HUH.

END OF CALL

LC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:246**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:52:06 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | DP-SEP:  ERICA/RAMIRO:  SOCIAL | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

INC: fmi=52,213026,15
SUBS

RAMIRO TO ERICA

ERICA SAYS THAT RAMIO IS TIRED.

END OF CALL

D. PAZ-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:247**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:52:53 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | ND-SEP:  ERICA/RAMIRO:  BAD AUDIO | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

INC: fmi=52,213026,15
SUB: UNKNOWN

ERICA TO RAMIRO

BAD AUDIO

END OF CALL

ND-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:53:25 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | DP-SEP:  ERICA/RAMIRO:  ERICA CALLS OUT | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**
INC: fmi=52,213026,15
SUBS: UNK


RAMIRO TO ERICA


ERICA CALLS OUT TO RAMIRO.


END OF CALL

D  PAZ-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:249**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:53:47 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- NO AUDIO | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**
NO AUDIO


ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:250**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-19-2009 | **Start Time:** | 23:53:58 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | ND-SEP:  RAMIRO/ERICA:  RAMIRO MUMBLES | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**
OUT: fmi=52,213026,15
SUB: UNKNOWN


RAMIRO TO ERICA


RAMIRO MUMBLES.


END OF CALL

ND-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:251**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 08:55:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO


JT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 08:55:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:253 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 08:56:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:254 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 08:56:12 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:255 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 08:56:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:256 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 08:56:20 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT - CALLS OUT | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=62,17639,22

RAMIRO SAYS HEY... (CALL DROPS)

END OF CALL
AT

| Case: M3-07-0084   Line: 334010010158759   Session Number:257 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 08:56:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

JT

| Date: | 10-20-2009 | Start Time: | 08:56:30 | Duration: | 00:00:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - GORDO GOING TO TRACK | | | | |
| Monitored By: | atorres1 | Participants: | | | |
| Synopsis: | | | | | |

OUT:   fmi=62,17639,22

RAMIRO TO UM (GORDO)

RAMIRO GREETS GORDO AND ASKS HIM, WHERE IS HE GOING TO. GORDO SAYS HEs HEADING TO THE TRACK, WHERE RAMIROs BROTHER LIVES.  RAMIRO ASKS WHICH BROTHER. GORDO SAYS, GUERO AND THEYre GOING TO GO SEE ABOUT THE FIXING THE DOORS.

END OF CALL
AT

| Date: | 10-20-2009 | Start Time: | 08:57:22 | Duration: | 00:00:02 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

JT

| Date: | 10-20-2009 | Start Time: | 08:57:29 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JT/JD-UM/RAMIRO-UM ASKS ABOUT HORSES | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=62,17639,22

SUBS:  UNKNOWN

UM TO RAMIRO

UM ASKS WHAT THE GUYS (UNK) TOLD RAMIRO.  UM THEN ASKS IF RAMIRO SAYS THE LITTLE HORSES. RAMIRO SAYS HE HAS NOT SEEN THEM YET.  UM ASKS WHEN RAMIRO IS GOING TO CHECK THEM OUT.  NO RESPONSE.

END OF CALL

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:261 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 08:57:53 | **Duration:** | 00:01:41 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT/MR-RAMIRO/UM | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,17639,22

SUBS: UNKNOWN

*CONTINUED FROM c.260

RAMIRO TO UM

RAMIRO SAYS HE IS GOING TO SEE THEM TOMORROW.  UM ASKS WHICH ONES RAMIRO IS GOING TO SEE.  RAMIRO SAYS THEY ARE FROM THE SON OF (?) CARTEL.  UM SAYS SON OF (?) CARTEL, AND WHAT ELSE... LITTLE BROTHER OF HUESOS?  RAMIRO SAYS HE IS GOING TO CALL RIGHT NOW TO SEE AT WHAT RANCH THEY (UNK) ARE AT.  UM SAYS -WE- SHOULD BUY THEM.  UM ASKS HOW (?) IS DOING.  RAMIRO SAYS VERY WELL.  UM SAYS HE SAW IT IN A PICTURE AND VIDEO WITH RAMIROS MOM AND DAD.  RAMIRO DESCRIBES THE PICTURE.  CONVERSATION REGARDING PEOPLE THAT WORK AT THE TRACK.  RAMIRO ASKS (?) LA RANA (?).  NO RESPONSE.

END OF CALL

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:262 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 08:59:35 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-AT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,17639,22

RAMIRO TO UM

RAMIRO SAYS HIS FATHER LOOKED LIKE THE OWNER... (CALL DROPS)

END OF CALL

CM/AT

| Case: M3-07-0084   Line: 334010010158759   Session Number:263 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 08:59:47 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - NO AUDIO | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

CM

| Date: | 10-20-2009 | Start Time: | 09:00:06 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-RAMIRO CALLS OUT | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

5OUT:   fmi=62,17639,22

SUBS:  UNKNOWN

RAMIRO TO UM

RAMIRO SAYS GO AHEAD.  NO RESPONSE.

END OF CALL

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:265**

| Date: | 10-20-2009 | Start Time: | 09:00:53 | Duration: | 00:03:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-AT - HORSE CONVERSATION, HORSE NAME | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,17639,22

UM TO RAMIRO

UM SAYS THERE IS A WOMAN THAT SITUATES THEM. RAMIRO SAYS HE DOESNT REMEMBER. UM SAYS HE SAW IT IN THE VIDEO.  UM ASKS IF -HUESOS- HAS A CHANCE OR NOT.  RAMIRO SAYS HE IS DOING REALLY WELL. RAMIRO SAYS HE MET (U/I).  UM SAYS THAT DUDE IS REALLY DUMB BUT

UM SAYS THAT GUY IS DUMB AND UMS BUDDY SINCE BEFORE THE GUY BAPTIZED UMS KIDS.  RAMIRO SAYS HE TALKED TO THE GUY REALLY WELL.  UM SAYS THE GUY TELLS GOOD JOKES.  CONVERSATION REGARDING THE GUY BEING FUNNY AND A GOOD GUY.

UM ASKS ABOUT THE OTHER ONE UM ASKED ABOUT.  UM SAYS HE SAW 2 HORSES THAT COME OUT TOGETHER. THOSE HORSES ARE DANGEROUS  THEY CAME OUT BY A HEAD. RAMIRO ASKS WHAT (GIL) (PH), UM SAYS THEY BOTH QUALIFIED AS THEY TAKE OFF QUICKLY. RAMIRO SAYS WHAT GIL.

END OF CALL
CM /AT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:266**

| Date: | 10-20-2009 | Start Time: | 09:04:41 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM - RAMIRO SAYS OKAY | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22

RAMIRO TO UM

RAMIRO SAYS OKAY

END OF CALL

CM

| Date: | 10-20-2009 | Start Time: | 09:05:08 | Duration: | 00:00:54 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - HORSE CONVERSATION | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22

RAMIRO TO UM

RAMIRO SAYS THE HORSE WORKED VERY WELL AND WAS ENERGETIC. CONVERSATION REGARDING ABOUT TELLING JULIAN TO TAKE CARE OF THE HORSE.

END OF CALL
AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:268**

| Date: | 10-20-2009 | Start Time: | 09:06:06 | Duration: | 00:00:31 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - HORSE CONVERSATION | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,17639,22

UM TO RAMIRO

UM ASKS IF THE HORSE REARED UP . RAMIRO SAYS NO IT DID NOT.  UM SAYS HE HOPES THE HORSE DOES SOMETHING GOOD.

END OF CALL
AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:269**

| Date: | 10-20-2009 | Start Time: | 09:06:46 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-RAMIRO/UM-RAMIRO WILL SEE WHAT HAPPENS | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22

SUBS: UNKNOWN

RAMIRO TO UM

RAMIRO SAYS HE WILL SEE WHAT HAPPENS.  NO RESPONSE.

END OF CALL

CM

| Date: | 10-20-2009 | Start Time: | 09:07:28 | Duration: | 00:01:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | | AT - RAMIRO: WILL FIND OUT WHAT DOOR THEY WILL BE IN | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,17639,22

UM TO RAMIRO

UM ASKS WHAT DOOR THEY WILL BE IN. RAMIRO SAYS THEY WILL TELL THEM ON WEDNESDAY WHAT DOOR THEY WILL BE IN. RAMIRO ADDS TOMORROW AFTER MIDDAY IS WHEN THEY WILL KNOW FOR SURE.

UM ASKS WHAT DOOR IS BEST FOR RAMIRO, RAMIRO SAYS NUMBER 4 ... 3, 4, OR 5.

RAMIRO SAYS JULIAN WANTED NUMBER ONE. UM ASKS WHAT IS RAMIRO DOING.   RAMIRO SAYS HE IS SHOWERING, UM TELLS RAMIRO TO CALL HIM BACK WHEN HE IS FINISHED SHOWERING.

END OF CALL
CM /AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:271**

| Date: | 10-20-2009 | Start Time: | 09:14:45 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | | CM/JD-UM/RAMIRO-UM WANTS HUICHO TO CALL HIM | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
IN:  fmi=62,17639,22

UM TO RAMIRO

UM TELLS RAMIRO TO ASK HUICHO TO CALL HIM ON THIS NUMBER. RAMIRO SAYS OKAY.

END OF CALL

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:272**

| Date: | 10-20-2009 | Start Time: | 09:15:07 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | CM-HOOK FLASH | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=72,8,29374

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:273**

| Date: | 10-20-2009 | Start Time: | 09:15:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | JT-NO AUDIO | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

JT

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:274** | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 09:17:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:275** | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 09:18:08 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT/JD-HUICHO/RAMIRO-HUICHO IDd | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

IN:  fmi=72,8,29374

SUBS: UNKNOWN

HUICHO TO RAMIRO

HUICHO SAYS GO AHEAD.  RAMIRO SAYS TO CALL GORDITO.  NO RESPONSE.

END OF CALL

JT

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:276** | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 09:18:20 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM/JD-HUICHO/RAMIRO-GORDITO IDd | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

IN:  fmi=72,8,29374

SUBS:

HUICHO TO RAMIRO

HUICHO SAYS GO AHEAD.  RAMIRO SAYS:  62*17639*22 (GORDITOs NUMBER).  HUICHO SAYS OKAY.

END OF CALL

CM-JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:24:11 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM - HORSES, HORSE NAME | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  fmi=62,17639,22


SUBS:  UNKNOWN


GORDITO TO RAMIRO


UM SAYS HE WANTS TO RACE (GRAN EVEO), THE 4 YEAR OLD ONE. UM ASKS IF GRAN EVEO CAN WIN. CONVERSTION REGARDING HORSE RACES


END OF CALL


CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:278**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:24:46 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JL/JL-HORSES, HORSE NAME | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,17639,22


RAMIRO TO UM


RAMIRO TELLS UM THAT RAMIRO DOESNT DO THE MORO (DARK HORSE) LIKE THAT BUT HE DOES THE COLT LIKE THAT.  UM ASKS WHAT RAMIRO THINKS ABOUT THE MORO... WHAT RAMIRO THINKS ABOUT THE -VENUS [PH]-.  RAMIRO STATES THAT THEY SHOULD GET IT.  UM SAYS ALRIGHT, THEY WILL TRY IT WITH THE -VENUS- AND THEN WITH THE MORO.  RAMIRO SAYS YES, FOR AT LEAST 6 WEEKS.  UM SAYS ALRIGHT.


END OF CALL
JL

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:279**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:25:25 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO


JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:280**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:27:21 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010024526413 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:281**

| Date: | 10-20-2009 | Start Time: | 09:27:44 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-RAMIRO/UM-RAMIRO TELLS UM TO WAIT | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:   fmi=143,6034,41


SUBS: UNKNOWN


RAMIRO TO UM


RAMIRO TELLS UM TO HOLD.


END OF CALL


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:282**

| Date: | 10-20-2009 | Start Time: | 09:28:24 | Duration: | 00:00:35 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JT/BMC-RAMIRO/UM-HORSE OPERATION, HORSE SURGEON, HORSE NAME | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:   fmi=143,6034,41


SUBS: UNKNOWN


RAMIRO TO UM


UM TELLS RAMIRO ABOUT SOME GUY WANTING HORSE SURGERY PERFORMED.  UM SAYS THE GUY ASKED
WHO PERFORMED THE OPERATION ON HUESOS.  RAMIRO SAYS -CLIFF JONAS(?)- IN BRYAN, TEXAS.  UM
REPEATS NAME.


END OF CALL


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:283**

| Date: | 10-20-2009 | Start Time: | 09:29:01 | Duration: | 00:00:25 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010024526413 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JL/JL-RAMIRO TELLS UM ITS ON 6, WHERE YOU TURN TO GO TO GRANADA. | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

IN:  imsi=316010024526413


UM TO RAMIRO


RAMIRO SAYS THAT IT IS ON 6, WHERE YOU TURN TO GO TO GRANADA, ITs ON THE OTHER SIDE.  UM ASKS IF
WHERE RAMIRO TOOK UM WHEN THEY WENT TO GRANADA.  RAMIRO SAYS YES, RIGHT THERE.  UM SAYS
ALRIGHT.


END OF CALL
JL

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:29:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:285**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:29:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:286**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:29:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:287**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:29:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:288**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:29:58 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JT-RAMIRO/UM-CALLS OUT TO RAMIRO | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:     fmi=143,6034,41

SUBS:   UNKNOWN

RAMIRO TO UM

UM ASKS WHAT IS GOING ON.  NO RESPONSE.

END OF CALL

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:30:11 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010024526413 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-UM/RAMIRO-UM ASKS WHAT IS GOING ON | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
IN:  imsi=316010024526413

SUBS:  UNKNOWN

UM TO RAMIRO

UM ASKS IF RAMIRO CALLED HIM.  RAMIRO SAYS YES.  UM ASKS WHATS UP.

END OF CALL

CM-JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:290**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:30:30 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-RAMIRO/UM-RAMIRO ASKS IF UM COPIED | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=143,6034,41

SUBS:  UNKNOWN

RAMIRO TO UM

RAMIRO ASK IF UM HEARD HIM.  NO RESPONSE.

END OF CALL

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:291**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:30:45 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010024526413 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AT/AT - HORSE CONVERSATION, HORSE NAME | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
IN:  imsi=316010024526413

UM TO RAMIRO:

RAMIRO SAYS THAT WHENEVER -FUTURE- GETS OPERATED ON HE (UNKNOWN) CAN DO IT THERE. UM SAYS HE WILL LET THE GUY KNOW. RAMIRO ASKS IF THE GUY CAN BE TRUSTED OR NOT. UM SAYS RAMIRO KNOWS HIM, ITS PEDRO FROM LAREDO, THE MAN WITH GLASSES.  RAMIRO SAYS OKAY AND INSTRUCTS UM TO TELL PEDRO TO PUT THE HORSE WITH HIM AND HE (PEDRO) CAN PAY HIM (RAMIRO) LATER. UM SAYS HE WILL LET HIM KNOW.

END OF CALL
AT

| Date: | 10-20-2009 | Start Time: | 09:35:22 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM- HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:293**

| Date: | 10-20-2009 | Start Time: | 09:50:26 | Duration: | 00:01:23 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - HORSE CONVERSATION, HORSE NAME | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=72,8,29374

RAMIRO TO UM:

RAMIRO TELLS UM TO CALL TOTO AND HAVE HIM GIVE RAMIRO A CALL.  UM SAYS OKAY. CONVERSATION ABOUT GORDITO TELLING UM NOT TO USE THE -EL MORO- (DARK HORSE) AND INSTEAD USING THE COLT NAMED -EL GRANO DE ORO-. UM SAYS HE WILL CALL TOTO NOW.

END OF CALL
AT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:294**

| Date: | 10-20-2009 | Start Time: | 09:52:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DNR

HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:295**

| Date: | 10-20-2009 | Start Time: | 09:52:20 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  fmi=62,312795,1

HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:296**

| Date: | 10-20-2009 | Start Time: | 09:52:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  fmi=62,312795,1

HOOK FLASH

| Date: | 10-20-2009 | Start Time: | 09:52:21 | Duration: | 00:00:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011708951 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

NO AUDIO

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:298 |
|---|

| Date: | 10-20-2009 | Start Time: | 09:52:26 | Duration: | 00:00:46 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,131040,19 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT/AT - TOTO IDd- CHECK FOR RAMIRO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,131040,19

RAMIRO TO TOTO:

RAMIRO GREETS TOTO.  RAMIRO THEN TELLS TOTO, THAT MAN (UNKNOWN) WANTED HIM (TOTO) TO CALL -EL GALLO- FOR A CHECK RAMIRO WAS SUPPOSE TO RECEIVE IN MONTERREY. TOTO SAYS HE WILL CALL -GALLO - RIGHT NOW.  RAMIRO SAYS HEs SUPPOSE TO RECEIVE A CHECK FOR 385 OVER IN -LA SILLA-.  TOTO SAYS HE WILL RELAY THE MESSAGE AND THEN CALL RAMIRO BACK.

END OF CALL
AT

| Case: M3-07-0084   Line: 334010010158759   Session Number:299 |
|---|

| Date: | 10-20-2009 | Start Time: | 09:54:38 | Duration: | 00:00:28 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JL- RAMIRO/FLORIZA:  MAKE HOTEL RESERVATION | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:  fmi=52,222,1530

RAMIRO TO FLORIZA

RAMIRO ASKS IF FLORIZA CAN BOOK ANOTHER NIGHT AT THE EMBASSY HOTEL.  FLORIZA ASKS IF THE ONE IN DALLAS.  RAMIRO SAYS YES.

END OF CALL
JL

| Case: M3-07-0084   Line: 334010010158759   Session Number:300 |
|---|

| Date: | 10-20-2009 | Start Time: | 09:58:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,44634,69 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

**Case: M3-07-0084   Line:334010010158759   Session Number:301**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 09:58:53 | **Duration:** | 00:02:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,44634,69 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AT/AT - GALLO IDd, CHECK PAYMENT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  fmi=52,44634,69

GALLO TO RAMIRO

GALLO CALLS AND IDs HIMSELF. RAMIRO GREETS HIM AND SAYS HE WAS TOLD BY THE MAN (UNKNOWN) HE WAS GOING TO BE GIVEN A CHECK IN -LA SILLA- (MONTERREY) TO MAKE PAYMENTS.  GALLO ASKS WHEN WAS RAMIRO CALLED. RAMIRO REPLIES LAST NIGHT.  GALLO ASKS HOW MUCH IS HE SUPPOSE TO GIVE HIM (RAMIRO). RAMIRO SAYS 385,500. GALLO ASKS IF ITs GOING TO BE PESOS OR WHAT? RAMIRO SAYS ITs GOING TO BE THE GREEN ONES.

RAMIRO SAYS HE WANTS IT TO BE A BILL BECAUSE ITs GOING TO BE DEPOSITED IN THE BANK, TO MAKE PAYMENTS ON THE GUYs HORSES.  GALLO AGREES.

END OF CALL
AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:302**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 10:01:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:303**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 10:01:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:304**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 10:01:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:305**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 10:01:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

JT

| Date: | 10-20-2009 | Start Time: | 10:01:50 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:307**

| Date: | 10-20-2009 | Start Time: | 10:10:46 | Duration: | 00:02:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/JD:  RAMIRO/FLORIZA:  MONTERREY TO DALLAS FLIGHT SATURDAY, RAMIRO GIVES | | | | |
| Monitored By: | NAMES anda | Participants: | | | |

Synopsis:

OUT:    fmi=52,222,1530

RAMIRO TO FLORIZA

RAMIRO TELLS FLORIZA TO CHECK MONTERREY TO DALLAS, DALLAS TO MONTERREY.  LEAVING SATURDAY AFTERNOON AND RETURN SUNDAY NIGHT. FLORIZA SAYS OKAY.  FLORIZA SAYS SATURDAY LATEST FLIGHT IS 4:20PM AND THE LATEST RETURN 8:20 PM ON SUNDAY.

FLORIZA SAYS ITS $476 DOLLARS FOR THE FLIGHT.

FLORIZA ASKS WHAT NAME, RAMIRO SAYS: RAMIRO VILLAREAL (TOSTADO) (PH), ANGELES GUAJARDO VILLAREAL...  ALSO RESERVE ROBERTO CARLOS VILLAREAL AND LAURA VILLAREAL.  FLORIZA CONFIRMS NAMES AND RAMIRO SAYS LAURA MONTEMAYOR.

UF WILL CALL BACK

END OF CALL

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:308**

| Date: | 10-20-2009 | Start Time: | 10:21:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

| Date: | 10-20-2009 | Start Time: | 10:21:22 | Duration: | 00:01:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/AT -FIXING DOORS FOR RACES | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN: fmi=62,17639,22

UM TO RAMIRO

THEY GREET.  RAMIRO SAYS HE HAS TO STAY OVER HERE ANOTHER DAY BECAUSE THE DOOR GUYS ARE WORKING, ALSO THE PISTON GUY IS BUSY UNTIL TOMORROW AS WELL.  UM SAYS U/I, RAMIRO SAYS TRACK (PH) DID NOT WANT TO OPEN THE DOORS.  RAMIRO SAYS HE WANTS TO COMMIT AND ONCE HE WINS THE MONEY THEN U/I.

END OF CALL

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:310**

| Date: | 10-20-2009 | Start Time: | 10:22:34 | Duration: | 00:02:41 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/JD - HORSE TALK, HORSE NAME | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
IN:  fmi=62,17639,22

UM TO RAMIRO

UM SAYS THEY WILL TOSS THAT SHIT AND ASKS IF THEY WILL EXCHANGE BLOWS. RAMIRO SAYS (GRANOS DE ORO) WILL WIN AGAINST VENUS.  CONVERSATION REGARDING RACING HORSES. RAMIRO SAYS ONE RECENTLY HAD SURGERY.  CONVERSATION REGARDING GRANO DE ORO POSSIBLY WINNING AGAINST (VENUS). RAMIRO SAYS 350, 4-440 U/I.  UM SAYS THEY WILL STRAIGHTEN OUT 100, 200, 300, 400 & 440. RAMIRO SAYS HE IS GOING FOR GRANO DE ORO.

RAMIRO SAYS THE HORSE WAS REALLY EXCITED BUT THEY NEED TO SEND SOMETHING FOR THE FLIES BECAUSE THERE ARE TOO MANY SO THE HORSES CAN REST.

END OF CALL

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:311**

| Date: | 10-20-2009 | Start Time: | 10:49:57 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
HOOK FLASH

CM

| Date: | 10-20-2009 | Start Time: | 10:50:06 | Duration: | 00:00:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/JD:  FLORIZA/RAMIRO:  EMBASSY HOTEL RESERVATIONS | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:     fmi=52,222,1530

FLORIZA TO RAMIRO

FLORIZA SAYS THERE IS NO WAY TO U/I THE HOTEL BUT IF RAMIRO IS THERE HE CAN TELL THEM AND EMBASSY WILL SWITCH IT FOR RAMIRO.  RAMIRO SAYS OKAY.  FLORIZA SAYS SHE RESERVED THE AIRPLANE ALREADY

END OF CALL

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:313 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 10:59:59 | Duration: | 00:01:29 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM - HORSES?, HORSE NAME | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=62,17639,22

UM TO RAMIRO

UM SAYS THEY ALSO TOOK -TOMTIN- (PH)  TO THE OTHER SIDE AND ASKS WHEN THEY WILL CROSS THEM, RAMIRO SAYS NOT TIL WEDNESDAY. UM ASKS IF TOMTIN IS GOING TO THE OTHER SIDE, RAMIRO ASKS WHEN THEY SEND TOMPIN, UM SAYS THEY PUT TOMTIN IN THE BUNCH.

UM SAYS JOHN U/I IS GOING TO SPIT IT OUT AND IS GOING TO SAY GET OUT OF THERE WITH THAT HORSE, ITS CRAZY.  RAMIRO SAYS MAYBE HE SAYS GET HIS BROTHER.  UM ASKS IF TONTIN HAS ANY BROTHERS. RAMIRO REPLIES NO U/I THE MARE.  RAMIRO SAYS HE WILL SEE IF THERE IS SOMETHING IN -OKLAHOMA-. RAMIRO SAYS NOTHING HAS BEEN SEEN.

END OF CALL

CM/RG

| Case: M3-07-0084   Line: 334010010158759   Session Number:314 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 11:01:11 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:315 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 11:01:13 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

JT

| Date: | 10-20-2009 | Start Time: | 11:01:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

---

**Case: M3-07-0084　Line: 334010010158759　Session Number:317**

| Date: | 10-20-2009 | Start Time: | 11:01:16 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

---

**Case: M3-07-0084　Line: 334010010158759　Session Number:318**

| Date: | 10-20-2009 | Start Time: | 11:01:20 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

---

**Case: M3-07-0084　Line: 334010010158759　Session Number:319**

| Date: | 10-20-2009 | Start Time: | 11:01:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

---

**Case: M3-07-0084　Line: 334010010158759　Session Number:320**

| Date: | 10-20-2009 | Start Time: | 11:01:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

---

**Case: M3-07-0084　Line: 334010010158759　Session Number:321**

| Date: | 10-20-2009 | Start Time: | 11:01:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

| Date: | 10-20-2009 | Start Time: | 11:01:29 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM - SOCIAL | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,131040,15

SUBS:  UNKNOWN

UM TO RAMIRO

RAMIRO SAYS HE WANTS TO BUY THE SISTER OF (VENUS).

END OF CALL

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:323**

| Date: | 10-20-2009 | Start Time: | 11:01:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:324**

| Date: | 10-20-2009 | Start Time: | 11:01:47 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:325**

| Date: | 10-20-2009 | Start Time: | 11:01:52 | Duration: | 00:00:47 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/BMC-UM/RAMIRO-CHECK IN MONTERREY | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,131040,15

UM TO RAMIRO

UM SAYS U/I TOLD RAMIRO TO CALL HIM.  RAMIRO SAYS THAT MAN TOLD RAMIRO THEY WERE GOING TO
GIVE HIM CHECK THERE IN LA SILLA (MONTERREY).  UM SAYS THAT IS FINE.

END OF CALL

CM-JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:326**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 11:01:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:327**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 11:02:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:328**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 11:02:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:329**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 11:02:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:330**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 11:02:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:331**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 11:02:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 11:02:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:333** | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 11:02:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:334** | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 11:02:46 | **Duration:** | 00:02:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT/BMC-RAMIRO/GORDITO-HORSE TALK | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

+OUT:   fmi=62,17639,22

SUBS:  UNKNOWN

RAMIRO TO GORDITO

GORDITO ASKS WHEN THE HORSE AUCTION WILL BE.  RAMIRO SAYS FRIDAY AND SATURDAY.  GORDITO ASKS HOW RAMIRO IS GOING TO DO SINCE HUESOS WILL BE RACING ON SATURDAY.  RAMIRO SAYS HE KNOWS AND WILL BE FLYING SATURDAY AT 4PM.  RAMIRO SAYS HE WILL THEN SEE THE PURE BREED ONE (?), AND WILL BE 45 MINUTES FROM OKLAHOMA TO DALLAS.  GORDITO ASKS IF RAMIRO FOUND A FLIGHT OR HAS A RESERVATION.

RAMIRO SAYS EVERYTHING IS RESERVED.  GORDITO ASKS IF RAMIRO KNOWS WHICH ONES HE IS GOING TO PURCHASE.  RAMIRO SAYS HE IS CHECKING OUT THE BOOK, AND THERE ARE SOME GOOD SMALL ONES THERE, -PATTER MONTINE-.  GORDITO ASKS WHAT THERE IS THE ONES THAT WON THE TWO MILLION (?) CHAMPION.  RAMIRO SAYS THERE ARE NONE OF THOSE.  GORDITO CONTINUES TALKING ABOUT WHICH HORSES THERE COULD POSSIBLY BE.

END OF CALL

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 11:05:09 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT/BMC-RAMIRO/GORDITO-OKLAHOMA RANCH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=62,17639,22

SUBS: UNKNOWN

RAMIRO TO GORDITO

RAMIRO SAYS HE WILL GO SEE A RANCH THAT IS NEAR OKLAHOMA, AND KNOWS WHERE IT IS.  CALL DISCONNECTS.

END OF CALL

JT

---

Case: M3-07-0084   Line: 334010010158759   Session Number:336

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 12:07:08 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT - UM CALLS OUT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

IN:  fmi=62,312795,1

UM SAYS GO AHEAD BUDDY... (NO RESPONSE)

END OF CALL
AT

| Date: | 10-20-2009 | Start Time: | 12:07:18 | Duration: | 00:01:53 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/MR - 100 BELONGING TO JOSE LUIS FREE | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUTI    fmi=62,312795,1

RAMIRO TO UM

UM SAYS HE SPOKE TO JOSE LUIS AND ALREADY FREED THE 100 BELONGING TO DINO.  UM ASKS RAMIRO FOR AN EMAIL TO SEND THE PROOF.  UM SAYS UM2 SAID HE WOULD FINISH WEDNESDAY AND THAT WAS WHAT HE LEFT FOR LAST AND UM2 THINKS U/I WILL APPEAR IN HIS ACCOUNT.  UM2 WILL BE MISSING 50 FROM JOSE AND UM2 WILL SEND TOMORROW BECAUSE THATS THE LAST OF IT AND AT THE LATEST IT WILL BE THURSDAY BUT THAT UM2 IS DONE.

UM TELLS RAMIRO TO SEND HIM AN EMAIL WITH DINOS EMAIL SO THE GUY CAN SEND THE PROOF THAT HE FREED IT. RAMIRO SAYS OKAY.

UM ASKS IF RAMIRO IS IN MONTERREY, RAMIRO SAYS HE IS OUT WHERE THE U/I PLAY RIGHT NOW.  UM ASKS WHY IF RAMIRO NEVER GOES. RAMIRO SAYS BECAUSE THE U/I RUNS AND CAME TO SEE U/I. UM WISHES IT GOES WELL FOR RAMIRO.

UM SAYS HE WILL CALL THE GUY LATER ON AND IF RAMIRO DOESNT SEND THE EMAIL, THEN THE GUY WILL SEND THE PROOF TO UM. UM SAYS THE GUY TOLD HIM HE WOULD FINISH BY TOMORROW, JUST THAT THE GUY WILL ASK FOR  ONE MORE WITH 50 WHICH IS JOSEs.

RAMIRO SAYS HE WILL CALL UM WHEN HE GET TO THE ROOM SO U/I AND DO IT AHEAD. UM AGREES.

END OF CALL

CM

---

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:338 | | | |
| Date: | 10-20-2009 | Start Time: | 12:17:01 | Duration: | 00:00:57 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/BMC - DRUGS? | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=62,17639,22

UM TO RAMIRO

UM ASKS IF U/I WITH WHAT UM TOLD RAMIRO THE OTHER DAY.  UM SAYS U/I WITH THE ENGINEER SAID ANYTHING ABOUT THE COWS.  RAMIRO SAYS HE (NFI) HAS BOUGHT SEVERAL HUGE COWS FOR 12-500, SEVERAL WINNERS.  UM ASKS HOW MANY HE BOUGHT. RAMIRO SAYS HE WILL TELL THE GUY TO CALL UM.

END OF CALL

CM

| Date: | 10-20-2009 | Start Time: | 12:18:05 | Duration: | 00:00:37 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:145,3,6899 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - INGE IDd- CALL GUY | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=145,3,6899

RAMIRO TO UM (INGE) :

RAMIRO REFERS TO UM AS -INGE- RAMIRO SAYS INGE TO GET IN TOUCH WITH GORDITO, THE ONE WITH THE COWS. UM ASKS WHAT NUMBER SHOULD HE CALL THE GUY TO. RAMIRO SAYS HERE IT GOES... (CALL DROPS)

END OF CALL
AT

| **Case: M3-07-0084   Line: 334010010158759   Session Number:340** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 12:18:47 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI:62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

| **Case: M3-07-0084   Line: 334010010158759   Session Number:341** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 12:18:43 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:145,3,6899 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

| **Case: M3-07-0084   Line: 334010010158759   Session Number:342** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 12:18:59 | Duration: | 00:00:22 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:145,3,6899 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/BMC-RAMIRO/INGE-RAMIRO GIVES GORDITOs RADIO # | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUTfmi=145,3,6899

RAMIRO GIVES INGE: 62*17639*22

INGE SAYS HE WILL CALL THE GUY NOW

END OF CALL

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:343** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 12:18:59 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI:62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=62,17639,22

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 12:19:29 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,6899 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:345**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 12:29:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:346**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 12:29:51 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JT-RAMIRO/UNK-RAMIRO CALLS OUT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=52,213026,15

SUBS: UNKNOWN

RAMIRO TO UNK

RAMIRO ASKS WHAT IS GOING ON.  NO RESPONSE.

END OF CALL

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:347**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 12:30:05 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM - RAMIRO WILL CALL BACK | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=52,213026,15

RAMIRO TO UF

RAMIRO SAYS HE WILL CALL BACK IN 10 MINUTES BECAUSE THEYVE GOT GOOD AIM, UF SAYS OKAY

END OF CALL

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:348**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 12:31:55 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM-HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=52,213026,15

RAMIRO TO UF

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:349**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 12:42:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:350**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 12:42:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 12:55:57 | **Duration:** | 00:05:31 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM/BMC - BUSINESS | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

IN:  fmi=52,293422,2

UM TO RAMIRO

THEY REFER TO EACH OTHER AS RATA (RAT).  UM SAYS RAMIRO IS THE RAT BECAUSE HE GOT THE ONE THAT IS UNDEFEATED AND LEFT EVERYONE IN LAREDO CRYING.  UM SAYS HE TOLD THEM BUT THEY WERE THERE CRYING YESTERDAY.  CONVERSATION REGARDING HORSES AND RACES.

UM ASKS IF RAMIRO IS HEADING TO MONTERREY TO GOING TO THE AUCTION, RAMIRO SAYS HE IS IN ARIZONA.  UM SAYS OKAY, HE WANTED TO SEE RAMIRO TO SEE IF THEY COULD DO THE NUMBERS BUT NO PROBLEM THEY CAN DO IT NEXT WEEK.  UM ASKS IF RAMIRO IS GOING TO THE AUCTION IN OKLAHOMA BECAUSE UM WILL BE THERE.  CONVERSATION REGARDING UM COLLECTING FROM RAMIRO ON RACE HE WON.

RAMIRO SAYS HE HAS 5 U/I DUDES IF UM WANTS IT, UM SAYS HE NEEDS IT. RAMIRO SAYS THEY ARE AT RAMIROS HOUSE BUT UM CAN CALL RAMIRO AND THEY CAN GIVE THEM TO UM.  UM SAYS WAIT TILL TOMORROW AND UM WILL CALL RAMIRO.  UM SAYS HE MAY NOT BE ABLE TO SHIP THEM AND WILL NOT GO GET THEM.  UM WILL LET RAMIRO KNOW IF HE CAN SEND THEM AND THEN GO GET THEM IN THE MORNING.

RAMIRO SAYS CHANO DIED U/I. UM SAYS CHANO WAS PISSED BECAUSE THE HORSE LOST TO MONO.  UM SAYS HE CHANO WAS THE ONE WHO SCREWED UP BECAUSE HE SENT THE MARE BEHIND.  UM SAYS CHANO WILL NOT FORGET THIS RACE FOR 6 MONTHS. THEY TALK ABOUT HOW MAD CHANO WAS BECAUSE OF THE RACE.

UM TELLS RAMIRO TO CALL HIM LATER.  UM ASKS ABOUT RAULIN, RAMIRO SAYS RAULIN IS WITH HIM OVER HERE.  UM SAYS HE CALLED HTE GUY TO BRING HIM SOME HORSES TO MEXICO BUT THE GUY IS WORKING.

END OF CALL

CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:352** | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 13:05:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:05:40 | **Duration:** | 00:03:23 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AT/JD - RAMIRO: THEY CHEAT TO WIN RACES | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
IN:  fmi=62,17639,22

UM TO RAMIRO

UM SAYS HE (UNKNOWN) SAID NO BECAUSE HE HAD SOME COWS ESCAPE BUT SINCE RAMIRO DIDNt FIND THEM, HE SOLD THEM TO SOME ONE ELSE. RAMIRO SAYS HE CALLED MIKE BUT  MIKE WAS ANGRY BECAUSE OF THE WHITE HORSE.  RAMIRO SAYS MIKE SAID HE WAS NOT LONGER GOING TO ANYTHING ELSE.  UM ASKS RAMIRO WHAT IS HE DOING. RAMIRO ANSWERS HE IS BUYING UNDERWEAR BECAUSE THEYre GOING TO STAY ANOTHER DAY, TO FIX THE ONE AT THE DOORS, BECAUSE THATs WHEN HE ASKED TO BE SEEN.

RAMIRO EXPLAINS HEs GOING SEE THEY DONT CHEAT AT THE DOORS AND HE WILL BE ABLE TO SEE WHEN THEY ARE DRAW/RAFFE THE DOORS. UM ASKS TO EXPLAIN TO HIM, HOW THIS IS DONE... IN OTHER WORDS IF RAMIRO IS GOING TO BE GIVEN A CHANCE TO ENTER.  RAMIRO SAYS THE GUY TOLD HIM, HE WOULD ENTER RAMIRO WHERE THE DOORS ARE RAFFLE. RAMIRO SAYS THERE IS TAMPERRING WITH THE DOORS BUT NOT WITH THE HORSE RAFFLES.

RAMIRO SAYS THEYre GOING TO HELP HIM WIN AT THE DOORS BY CHOOSING THE WINNER FOR HIM. RAMIRO SAYS THIS USUALLY BENEFITS PEOPLE WHO HAVE MONEY.

END OF CALL
AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:354**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:05:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
IN:  fmi=62,15,12914

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:355**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:06:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:356**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:06:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

| Date: | 10-20-2009 | Start Time: | 13:06:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:358**

| Date: | 10-20-2009 | Start Time: | 13:07:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:359**

| Date: | 10-20-2009 | Start Time: | 13:09:06 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:360**

| Date: | 10-20-2009 | Start Time: | 13:09:18 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:361**

| Date: | 10-20-2009 | Start Time: | 13:09:26 | Duration: | 00:00:29 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-AT  UM: SAYS IT IN THE VIDEO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22

RAMIRO TO UM:

RAMIRO SAYS THEY ARE DOING REALLY WELL. UM SAYS HE SAW IT/HIM IN THE VIDEO AND HIS ASS IS SPLIT.
RAMIRO SAYS YES.

END OF CALL

CM /AT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:10:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:363**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:10:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:364**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:10:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:365**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:10:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:366**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:10:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| Date: | 10-20-2009 | Start Time: | 13:10:24 | Duration: | 00:03:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - SOCIAL: HORSE CONVERSATION | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22
SUB:    UNKNOWN


RAMIRO TO UM:

RAMIRO SAYS IT HAS REALLY CHANGED. UM SAYS THEY ARE LOOKING AT (U/I) AND ITS UGLY AND BROKEN DOWN. UM STARTS JOKING AROUND.

UM ASKS IF THE ONE FROM (U/I) HAVE MOVED YET BECAUSE OVER IN THE TOWN THERES A WHOLE BUNCH OF SOLIDERS. UM SAYS HE IS IN RAMIROs HOME TOWN, IN -LA SILLA- (MONTERREY). SOCIAL CONVERSATION CONTINUES. UM SAYS HE WANTS TO ASK RAMIRO A QUESTION IF THAT DEAL IS .... (U/I). RAMIRO AGREES SAYING THATs GOING TO BE A REAL MESS. CONVERSATION ABOUT HORSES -EL RINON- DOING BETTER THAN -HUESO-.

END OF CALL
AT

Case: M3-07-0084   Line: 334010010158759   Session Number:368

| Date: | 10-20-2009 | Start Time: | 13:14:16 | Duration: | 00:00:42 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - UM: SOCIAL | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22
SUB:    UNKOWN


RAMIRO TO UM:
RAMIRO TELLS UM TO TELL GRANDPA HE HAS ALZHEIMERS. UM LAUGHS AND SAYS ... (U/I). RAMIRO SAYS THEY ARE GOING TO PLAY SOON IN DECEMBER.

END OF CALL
AT

Case: M3-07-0084   Line: 334010010158759   Session Number:369

| Date: | 10-20-2009 | Start Time: | 13:15:48 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/JDRAMIRO CALLS OUT INGENIERO PELUCAS | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,15,12914


RAMIRO CALLS OUT TO INGENIERO PELUCAS

NO REPLY

END OF CALL

CM

Case: M3-07-0084   Line: 334010010158759   Session Number:370

| Date: | 10-20-2009 | Start Time: | 13:16:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:16:10 | **Duration:** | 00:02:28 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM - SOCIAL? | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=62,15,12914

RAMIRO TO UM:

RAMIRO ASKS UF WHAT SIZE TENNIS-SHOES HE WEARS.  CONVERSATION REGARDING UM WEARING 8.5 IN US SIZES. UM SAYS HE IS IN -LIVERPOOL-.

RAMIRO TELLS UM TO TALK TO CHUY ABOUT THE AIRPLANE TICKETS.  UM SAYS HE NEEDS TO TALK TO RAMIROS MOM.  UM WILL CALL RAMIRO LATER.

UM SAYS HE WILL CALL RAMIRO TO LET HIM KNOW IF THE GUY IS GOING TO INVITE THEM (NFI).

END OF CALL

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:372**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 13:18:54 | **Duration:** | 00:00:01 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=62,15,12914

NO AUDIO

| Date: | 10-20-2009 | Start Time: | 13:50:31 | Duration: | 00:03:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT-CM/BMC - GUY STOLE FROM UM, KIDNAP MOM IN VERACRUZ | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,13,28586

UM TO RAMIRO:

THEY GREET EACH OTHER. UM TELLS RAMIRO THEY NEED SIGNED TRANSFERS IN ORDER TO OPEN THE THE CUADRA (STABLES) IN MEXICO WHERE THEY HORSES ARE GOING TO BE RACED FOR UM. RAMIRO SAYS HEs AWAY AND TO WAIT UNTIL HE RETURNS.

RAMIRO ASKS WHATs THE FUCKING DEAL WITH HIS COMPUTERS. UM EXPLAINS THERE ARE NO MORE LEFT BECAUSE THAT DEAL FELL THROUGH AND THEY CANt GET ANYTHING OUT. RAMIRO SUGGESTS THEY SEND THEM TO DALLAS. UM EXPLAINS HE WILL HAVE TO WAIT UNTIL HE TALKS TO THAT MAN, IN ORDER TO FIX THINGS AND GET IT OUT CROSSED.

RAMIRO ASKS IF THEY CAUGHT THE DUDES OR WHAT. UM SAYS ONLY U/I, 3 IN JAIL AND 2 FUGITIVES AND 1 THEY ARE LOOKING FOR ONE THAT STOLE FROM UM.  RAMIRO IS IN DISBELIEF.  UM SAYS HE (NFI) STOLE FROM UM.  UM SAYS HE DOESNT KNOW WHATS GOING TO HAPPEN TO HIM (NFI). RAMIRO ASKS IF ONE OF THE GUYS THAT WAS THERE U/I. UM SAYS YES, THE GUY FUCKED HIM FOR 25 TO 30 BUCKS IN MERCHANDISE. RAMIRO ASKS IF MEXICAN OR AMERICAN, UM SAYS AMERICAN.

UM SAYS HE COUNTED 27 AND GORDO COUNTED 30.  UM SAYS 30 IS 400,000 PESOS.  UM SAYS HE WILL U/I THE MOM AND THE MOM HAS THE THINGS.  UM SAYS THE MOM IS U/I IN VERACRUZ.  UM SAYS THERE IS NO ALTERNATIVE BUT TO GO GET THE MOM.  RAMIRO SAYS OKAY.

UM ASKS WHEN THEY ARE GOING TO RUN IN DALLAS.  RAMIRO SAYS SATURDAY.

RAMIRO ASKS IF UM CAN GET MOUSES AND KEYBOARDS, UM SAY NOT RIGHT NOW. UNTIL HE DOES THINGS RIGHT.  UM SAYS HE WILL TALK TO RAMIRO IN PERSON.

END OF CALL

AT-CM

| Date: | 10-20-2009 | Start Time: | 13:53:51 | Duration: | 00:03:48 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/BMC - BUSINESS? | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=52,293422,2

RAMIRO TO UM

THEY JOKE, RAMIRO MOCKS SOMEONE COMPLAINING ABOUT MOÑO.  CONVERSATION REGARDING HORSES RAMIRO CONTINUES TO MOCK SOMEONE.  RAMIRO SAYS THE GUY HAS ONLY GIVEN RAMIRO HALF.  RAMIRO SAYS THE UM TOLD RAMIRO TO TAKE HIS EQUIPMENT AND RAMIRO SAYS THE GUY HAD CRAPPY EQUIPMENT.

UM SAYS ONLY HALF OF THIS ONE WAS GONNA GO AND THE OTHER HALF WAS GOING TO BE PUT UP BY SOMEONE FROM LAREDO.  RAMIRO CONTINUES MOCKING SOMEONE.  UM SAYS RAMIRO WON, THEY GAVE RAMIRO THE MONEY AND BESIDES THAT A SHOW. RAMIRO SAYS HE LAUGHED ALL THE WAY, IT WAS THE ONLY TIME HE DIDNT NOD OFF ON THE WAY OUT OF MONTERREY.

UM SAYS HE WILL TEND TO SOME PEOPLE THAT HAVE ARRIVED.  UM SAYS U/I CAME TO DO NUMBERS.  UM SAYS HE WILL TALK TO RAMIRO LATER.

END OF CALL

CM

| Date: | 10-20-2009 | Start Time: | 13:55:16 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010000004789 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:376 |

| Date: | 10-20-2009 | Start Time: | 13:55:22 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010000004789 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:377 |

| Date: | 10-20-2009 | Start Time: | 13:56:52 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010000004789 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:378 |

| Date: | 10-20-2009 | Start Time: | 13:57:46 | Duration: | 00:01:43 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010000004789 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JT/MR-INGENIERO/RAMIRO-PLAYER ID | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:    imsi=334010000004789

SUBS: UNKNOWN

UM (INGENIERO) TO RAMIRO

RAMIRO IDs UM AS INGENIERO.  UM SAYS MAIL IS ARRIVING ABOUT PAYING IN (?) IN CALIFORNIA, AND UM DOES NOT KNOW IF RAMIRO IS GOING TO KEEP PAYING THEM.  RAMIRO SAYS THAT IS IN NOVEMBER. RAMIRO SAYS HE IS IN -LONE STAR(?)-, AND WILL TALK ABOUT IT ONCE HE ARRIVES.  UM SAYS THAT IS FINE. UM SAYS HE IS IN MCALLEN AT THE MOMENT, AND WILL LEAVE TOMORROW TO HOUSTON BECAUSE THE GIRL HAS (?) ON FRIDAY, AND WILL CONTACT RAMIRO WHEN HE GETS BACK.  RAMIRO SAYS HE WILL BE IN OKLAHOMA IF UM NEEDS ANYTHING.

UM SAYS MONEY TO PURCHASE HORSES.  RAMIRO SAYS UM HAS MORE POWER THAN RAMIRO WITH THE DEAL UM DID.  UM SAYS THAT IS FINE, AND WILL CALL RAMIRO.  UM ASKS IF RAMIRO IS IN -LONE STAR- BECAUSE OF THE FINAL.  RAMIRO SAYS HE IS IN DALLAS LOOKING AT SOME SMALL HORSES AND WILL GO TO OKLAHOMA TOMORROW.  UM SAYS HE WILL CALL RAMIRO LATER.

END OF CALL

JT

| Case: M3-07-0084 | Line: 334010010158729 | Session Number: 379 | | |
|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 14:14:49 | **Duration:** | 00:04:26 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM/MR - JESUS AVILA OWES RAMIRO 20,000 | | | |
| **Monitored By:** | jatorres | **Participants:** | | |

**Synopsis:**

OUT:    fmi=124,679,3572

SUBS: UNKNOWN

RAMIRO TO UM

RAMIRO TELLS UM TO CALL THE GUY FROM (HOLIMEX) (PH) AND SCOLD HIM BECAUSE HE CALLED AND SAID HE WOULD NOT PAY UNTIL DECEMBER. RAMIRO SAYS THE GUY STATES HE HAS NO MONEY AND DOESNT WANT TO PAY.  UM ASKS HOW MUCH DOES THE GUY OWES.  RAMIRO SAYS THE GUYs NAME IS JESUS AVILA, AND OWES $20,000.  UM SAYS HE KNOWS HIM WELL, AND IS GOING TO CHECK HIS ACCOUNT ON THURSDAY TO SEE HOW MUCH HE HAS.  UM SAYS HE WILL THEN CALL RAMIRO.  UM SAYS WHEN HE SEES JESUS AT THE RACES HE WILL GET AFTER HIM.

RAMIRO TELLS UM TO TELL JESUS THAT THEY HAVE ALL HIS SHIT ON HIS FAMILY IN MICHOACAN.  UM SAYS HE WILL TELL HIM THERE ARE SOME PEOPLE HERE THAT ARE WAITING FOR JESUS AND TO PAY UP.  RAMIRO SAYS THATS FINE.

UM REPEATS HE WILL CHECK THE GUYS ACCOUNT AND THEN HE CAN TELL JESUS THAT JESUS CAN START MAKING PAYMENTS ALREADY, IF NOT, THEN UM WILL TALK TO THE PEOPLE. RAMIRO SAYS OKAY.

UM SAYS HE WILL DO IT ON THURSDAY BECAUSE UM IS GOING TO SEE THE COLTS ON WEDNESDAY OVER THERE AND WILL BE BACK HERE THURSDAY IN THE AFTERNOON. UM SAYS HE WILL TELL JESUS THAT ITS NOT IN HIS HANDS, ITS IN THE BOSSES HANDS.  RAMIRO SAYS JESUS THINKS RAMIRO IS A COMMONER. RAMIRO SAYS JESUS IS LOW CLASS.  RAMIRO TELLS UM TO SCARE THE HELL OUT OF JESUS.

END OF CALL

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number: 380 | | |
|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 14:15:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,252226,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | |
| **Monitored By:** | | **Participants:** | | |

**Synopsis:**

HOOK FLASH

JT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 14:34:00 | **Duration:** | 00:00:59 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | CM/MR- JOE IDed? | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |

**Synopsis:**

OUT:    fmi=124,679,3572

RAMIRO TO UM (JOE)

RAMIRO REFERS TO UM AS JOE

RAMIRO SAYS TELLS UM TO MOVE THE HORSES BECAUSE THE U/I SHOW IS THE MOROs.  RAMIRO SAYS THE U/I OF THE SHOW IS THE (FORT DAN DASH) MORO.  RAMIRO TELLS UM:  261 AND  138.  UM CONFIRMS.

UM SAYS OKAY AND HE WILL PICK UP THE TRAILER TOMORROW AND TAKE THEM TO THE RANCH SO THEY CAN START TO START BREAKING/TAMING THEM.

END OF CALL

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:382**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 14:35:22 | **Duration:** | 00:00:03 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:383**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 14:35:49 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:384**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 14:36:20 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:385**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 14:45:36 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:386 | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 14:56:57 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | | Dialed Digits: | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | JL-HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |
| Synopsis: | | | | | | |

DNR

HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:387 | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 14:59:41 | Duration: | 00:07:21 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1015704,2 | |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish | |
| Comments: | CM/CM - HORSES MONEY, HORSE NAMES | | | | | |
| Monitored By: | cmiranda | Participants: | | | | |
| Synopsis: | | | | | | |

OUT:    fmi=62,1015704,2

RAMIRO TO UM

THEY GREET.  UM ASKS IF RAMIRO WAS BUSY DELIVERING THE PONIES. UM ASKS HOW GOOD THE HORSES WILL BE AT THE AUCTION IN OKLAHOMA.  CONVERSATION REGARDING HORSES IN OKLAHOMA.

UM SAYS THE HORSE RAMIRO SENT UM HAS A BAD LEG, THE BROTHER OF -RETINTO-.  CONVERSATION REGARDING HORSE BORN WITH A BAD LEG.

UM SAYS HE WAS CALLING TO SEE ABOUT DOING THE TRANSFER OF MONEY BUT RAMIRO HAS BEEN BUSY.

UM SAYS SOMEONE REQUESTED A FAST ONE BUT THEY DIDNT HIT THE PRICE ON THE -SICARIO- (HITMAN). RAMIRO SAYS THERE IS A GOOD CHEAP ONE THAT IS U/I 3 YEARS OLD.  UM ASKS WHOS HORSE IT IS. RAMIRO SAYS ITS A U/I.  RAMIRO SAYS THEY HAVE IT THERE IN HOUSTON AND ITS BLACK WITH WIHTE FEET. UM ASK HOW MUCH THEY WANT FOR IT. RAMIRO SAYS THAT ONE IS GOOD.  UM SAYS THE -ALAMITOS- ARE 75 AND UM DOESNT GIVE A FUCK.  UM SAYS THEY ASKED HIM FOR ONE WORTH ABOUT 50, BUT GOOD.

UM ASKS ABOUT A HORSE IN SAN MIGUEL CALLED (CENIZO) (ASH) FROM MONTERREY, RAMIRO SAYS THAT ONE IS FAST AND THEY WANT 60.  UM ASKS WHAT -TIRO- (SHOT) THE HORSE HAS, RAMIRO SAYS 14.  UM ASKS IF ITS QUICKER THAN THE MORO RAMIRO SOLD TO HIM.  CONVERSATION REGARDING BUYING A HORSE.  UM SAYS HE TOLD MARIO THAT THE HORSE DID MORE OR LESS A 14-2, 14-1. RAMIRO SAYS NO, 14. UM SAYS THATS THEY WANT BECAUSE UM SAY THE HORSE YESTERDAY AND ITS VERY FINE.  UM SAYS A FRIEND FROM MICHOACAN ASKED FOR ANOTHER ONE BUT THE GUY DID NOT WANT THE MORO.

RAMIRO SAYS ITS A (ZAINO) (PH), UM ASKS WHAT GUARANTEE THERE IS THERE.  UM ASKS HOW ITS HANDS ARE AND IF IT KNOWS U/I, RAMIRO SAYS YES.  RAMIRO SAYS THEY HAVE THAT ONE IN THE VALLEY.

CALL DROPS

END OF CALL

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:388 | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 15:01:29 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010010136063 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | JL-HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |
| Synopsis: | | | | | | |

DNR

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:389**

| Date: | 10-20-2009 | Start Time: | 15:07:08 | Duration: | 00:00:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:62,1015704,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM - UM | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,1015704,2

UM TO RAMIRO

UM SAYS THEY ASKED HIM FOR ONE THATS --

RAMIRO SAYS YES.

UM SAYS HE GOT A CALL.

END OF CALL

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:390**

| Date: | 10-20-2009 | Start Time: | 15:08:45 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,263760,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=52,263760,4

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:391**

| Date: | 10-20-2009 | Start Time: | 15:08:59 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,263760,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-UM/RAMIRO-UM CROSSING BRIDGE | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:   fmi=52,263760,4

SUBS: UNKNOWN

UM TO RAMIRO

UM SAYS HE IS CROSSING THE BRIDGE AND WILL CALL BACK.  RAMIRO SAYS HE DID NOT COPY.

END OF CALL

CM-JT

| Date: | 10-20-2009 | Start Time: | 15:16:15 | Duration: | 00:02:22 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,263760,4 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/MR - HORSE CONVERSATION, HORSE NAME | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=52,263760,4

UM TO RAMIRO

UM SAYS HE WAS CROSSING THE BRIDGE.  RAMIRO SAYS THEY ARE OFFERING 25 FOR HIS (UM) HORSE. UM ASKS IF THEY WILL GIVE 30 BECAUSE HE HAS NOT LOST ONCE.  RAMIRO ASKS WHAT HE (UNK) ARRIVED IN. UM SAYS A MARE -STICK & STONE-.  CONVERSATION REGARDING HORSES AND BLOODLINES.

RAMIRO SAYS THATS THE MOST THEY OFFERED AND TELLS UM TO CHECK AND LET HIM KNOW.

END OF CALL
CM -AT

| Date: | 10-20-2009 | Start Time: | 15:18:40 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,263760,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

JT

| Date: | 10-20-2009 | Start Time: | 15:18:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,263760,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

| Date: | 10-20-2009 | Start Time: | 15:18:50 | Duration: | 00:01:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,263760,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM - HORSES | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=52,263760,4

UM TO RAMIRO

UM SAYS IT SOUNDS BETTER BUT THERES A BETTER SIGNAL.  RAMIRO SAYS U/I RACE IT IN LEON.  UM SAYS HE WILL CALL RAMIRO BACK IN A BIT.

RAMIRO ASKS IF UM HAS GIVEN THAT HORSE POISON...

END OF CALL

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:396 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 15:25:28 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
OUT:   fmi=62,1015704,2


HOOK FLASH


CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:397 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 15:26:58 | **Duration:** | 00:03:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | -/JL-UM WILL CALL TO GET ACCT NMBR TO MAKE DEPOSIT. | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
85INC:  fmi=62,1015704,2
SUB: UNK

UM TO RAMIRO

UM CALLS OUT TO RAMIRO.  RAMIRO TELLS UM NOT TO ARRANGE ANYTHING (U/I) OR RODRIGUEZ OR ANYTHING.

RAMIRO SAY THE HORSE IS FOR SURE.  UM TELLS RAMIRO THAT UM WILL TELL THE GUY THAT ASKED UM FOR IT.  UM STATES THAT THE GUY WILL PAY BUT THAT UM STRUGGLES TO GET IT.  UM STATES THAT UM WILL TELL THE GUY THAT THERE IS ONE (HORSE).

RAMIRO ASKS IF UM WANTS IT FOR HIMSELF, UM SAYS NO.

UM ASKS HOW MUCH MONEY THE COLT IS.  RAMIRO SAYS 10,000 OR 12,000 DOLLARS.  UM STATES THAT HE WILL TELL THE GUY.

UM STATES THAT WHAT UM IS INTERESTED IN DOING RIGHT NOW IS COVERING WHAT IS PENDING ON THAT HORSE.

UM ASKS WHAT IS UP AND IF RAMIRO HAS WORKED.  UM SAYS THEY NEED TO WORK. RAMIRO SAYS NO AND THAT HE (RAMIRO) HAS NOT HAD TIME.

UM SAYS HE IS AT A DEALER RIGHT NOW AND WILL CALL RAMIRO WHEN HE GETS HOME SO THAT THEY CAN TALK AND RAMIRO CAN GIVE UM THE ACCOUNT NUMBER SO UM CAN DEPOSIT THE MONEY.

END OF CALL

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:398 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:04:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
UNK


HOOKFLASH


LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:399 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:04:36 | **Duration:** | 00:00:39 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | LC/AT - BANK ACCOUNT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=62,1015704,2
SUBSCRIBER:

UM TO RAMIRO

UM ASKS RAMIRO IS BUSY TO GIVE HIM THE BANK ACCOUNT.

RAMIRO SAYS HE IS NOT AND TELLS UM HE WILL GIVE HIM THE ACCOUNT.

END OF CALL

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:400 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:06:30 | **Duration:** | 00:00:45 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC/AT - BANK ACCOUNT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=62,1015704,2
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

UM ASKS WHERE IS IT FROM. RAMIRO SAYS IT IS FROM INDIANA, THERE IS A US BANK THERE.

UM SAYS HE HAS TO ASK.

RAMIRO ASKS IF IT IS GOING TO BE A WIRE, BANK TO BANK.

UM SAYS IT WILL BE BANK TO BANK.

END OF CALL

MR-LC

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:07:27 | **Duration:** | 00:01:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | LC/AT - BANK ACCOUNT -LOS ALAMITOS- EQUINE SALE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=62,1015704,2
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO TELLS UM TO HOLD ON SO THAT HE CAN GET THE BANK ACCOUNT.  RAMIRO SAYS THAT MAYBE HE CAN DEPOSIT IT IN -LOS ALAMITOs- ACCOUNT.  RAMIRO SAYS IT IS CALLED -LOS ALAMITOS- EQUINE SALE.

UM ASKS HOW MUCH DOES SHOULD HE DEPOSIT.

RAMIRO SAYS IT IS US BANK.

END OF CALL

LC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:402**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:09:18 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/JD-US BANK | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=62,1015704,2
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM SAYS US BANK.  NO RESPONSE.

END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:403**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:09:36 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/JD-US BANK | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=62,1015704,2
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO SAYS U-S.BANK.  UM CONFIRMS.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:404**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:10:49 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number:405**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:10:52 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number:406**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:14:22 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number:407**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:14:26 | **Duration:** | 00:00:46 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | DP/AT - BRING CLOTHES TO RAMIRO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=62,15,12914
SUBSCRIBER:  UNKNOWN

RAMIRO TO DAD

DAD TELLS RAMIRO THAT HIS MOM IS BUSY AND HE (UNKNOWN) DIDNT TELL HER ANYTHING.  DAD SAYS THAT CHUY (U/I) ... DAD ADDS THAT IN THE MEANTIME ITS GOING TO BE ROBBY, MOM, AND HIM (DAD).  RAMIRO ASKNOWLEDGES.  DAD TELLS RAMIRO THAT SHE ASKED IF RAMIRO IS GOING TO NEED CLOTHES.  DAD ASKS IF THEY (DAD AND RAMIRO) ARE GOING TO SEE EACH OTHER OVER THERE (UNKNOWN).  RAMIRO SAYS THAT HES BUSY AND THAT THEY WEILL TALK LATER.

END OF CALL

D. PAZ

| Case: M3-07-0084   Line: 334010010158729   Session Number:408 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 16:16:19 | Duration: | 00:00:47 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR/AT - RAMIRO WILL CALL DAD BACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,15,12914
SUBSCRIBER:  UNKNOWN


RAMIRO TO DAD

RAMRIO TELLS DAD THAT HE WILL CALL HIM RIGHT BACK.  DAD SAYS THAT HE COULD NOT HEAR RAMIRO.


END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:409 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 16:25:58 | Duration: | 00:05:28 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | LLM/CM - RULI TO RAMIRO: BUSINESS, MONEY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN


RULI TO RAMIRO

BOTH GREET.

PARTIES JOKE AROUND.

RULI ASKS RAMIRO WHEN -THAT- HAS TO GET PICKED UP.  THEY CHANGE SUBJECT.

SOCIAL CONVERSATION ABOUT RULI BEING SICK.

RULI ASKS WHEN RAMIRO IS ARRIVING.  RAMIRO SAYS FORGET IT AND ADDS HE IS ON TOUR.  RULI ASKS ABOUT THE CAR.  RAMIRO SAYS ITS ABOUT TO GIVE UP.  RAMIRO SAYS THE MAN (HIMSELF?) IS BEING LAZY AT THE (EMBASSY) (PH)... ALREADY WENT TO BUY CLOTHES AND WANTS TO EAT NOW.

RULI SAYS ALEJANDRO GARZA GARZA (PH) IS THERE AND HE SENDS HIS REGARDS TO RAMIRO.  RAMIRO SAYS ALIAS, THE BOSS... THE (U/I) FROM MONTERREY.

PARTIES JOKE AROUND ABOUT NICK NAMES FOR ALEJANDRO.

RULI SAYS THAT (EL MANSI) (PH) ALREADY WANTS TO COME TOMORROW, BUT RULI TOLD HIM TO WAIT BECAUSE (EL GORDO) WASNT THERE.  RAMIRO ASKS IF RULI IS WITH ALEJANDRO.  RULI SAYS NO, AND ADDS HE IS PICKING UP THE 3,500 PESOS THAT JORGE, THE BROTHER, LEFT AT THE CURRENCY EXCHANGE HOUSE.

PARTIES JOKE AROUND.

RULI ASKS IF RAMIRO WILL LET HIM (RULI) KNOW LATER TONIGHT OR WHAT.  RAMIRO SAYS TO TELL HIM (?) THAT THEY SENT 3,000 DOLLARS AND TO DEDUCT THE 2,015 FROM JULIAN.  RAMIRO SAYS HE HAS TO GIVE 3,000 FROM THE 2,000... RAMIRO SAYS ITS 985 DOLLARS.  RULI SAYS HE WILL TELL HIM.

END OF CALL
LLM

| Date: | 10-20-2009 | Start Time: | 16:27:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084  Line: 334010010158759  Session Number:411 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 16:27:38 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084  Line: 334010010158759  Session Number:412 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 16:31:40 | Duration: | 00:04:58 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | LLM/CM - RULI TO RAMIRO: MONEY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RULI TO RAMIRO

RULI SAYS HE WILL CHECK AT THE BANK TOMORROW IF THE BALANCE WAS CREDITED.  RULI SAYS THEY GAVE HIM THE CHECK SATURDAY AND HE HASNT CHECKED AND (BANAMEX) (BANK) IS CLOSED NOW. RAMIRO JOKES AROUND ABOUT WOMEN.  RULI SAYS HE GAVE THAT MONEY TO JULIAN RIGHT AWAY, AHEAD OF TIME.  RAMIRO SAYS JULIAN ALREADY TOLD HIM (RAMIRO), BUT RAMIRO TOLD HIM (JULIAN) THAT RAMIRO HAS NEVER STOPPED PAYING HIM (JULIAN).

RULI COMPLAINS ABOUT JULIAN COMPLICATING THINGS.  RULI SAYS THAT IF JULIAN HAS MONEY THAT BELONGS TO RULI WHICH RULI HAS TO PAY TO CHEVO, JULIAN KEEPS IT.  RULI SAYS THAT HE IS IN BUSINESS WITH HIM (JULIAN), BUT WHATEVER HE (JULIAN) HAS THAT BELONGS TO RULI, JULIAN SHOULD GIVE IT TO CHEVO.  RULI SAYS HE (JULIAN) ALREADY HAD MONEY IN HIS POCKET.

RULI SAYS HE CALLED RAMIRO TO LET HIM KNOW THAT IT WAS THE LAST DAY ON THE 15TH TO PAY FOR THE DERBY.  RAMIRO ASKS IF (GERITAS) (PH) OR (REMINGTON) (PH).  RULI SAYS (REMINGTON), BECAUSE (GERITAS) IS THE 1ST.  RULI SAYS (WE) REGISTERED FOR (REMINGTON), BECAUSE (GERITAS) IS FOR SALES. RAMIRO SAYS ALL RIGHT.

PARTIES JOKE AROUND.

RULI SAYS THAT THE MONTHLY PAYMENTS SHOULD BEGIN SOON... 70,000 EACH MONTH (U/I).  RAMIRO JOKES AROUND WITH RULI.  RULI SAYS THAT RAMIROs FRIEND SERGIO (U/I) SENT HIS REGARDS TO HIM (RAMIRO) YESTERDAY.  RAMIRO ASKS WHERE HE (SERGIO) WAS.  RULI SAYS HE BUMPED INTO HIM THERE AND HE WANTS A LOAN FROM RAMIRO.  RAMIRO SAYS FORGET IT, AND ADDS HIS (RAMIRO) BOSS WILL LEND TO ANYONE EXCEPT THAT GUY (SERGIO).  RULI ASKS IF THATS TRUE, BECAUSE HE (SERGIO) OWES RULI... AND ADDS NOT TO SAY ANYTHING.  RAMIRO ASKS IF WITH INTEREST.  RULI SAYS NO.  RAMIRO SAYS NOT TO LEND HIM A LOT.  RULI SAYS ONLY 10 TO 12,000 DOLLARS.  RULI SAYS HE IS GLAD RAMIRO TOLD HIM.

RAMIRO SAYS THAT (PAPA GRANDE) (BIG DADDY) IS CALLING SO HE WILL TALK TO RULI LATER.

END OF CALL
LLM

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:47:16 | **Duration:** | 00:05:53 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LLM/CM - OMAR TREVINO/ RAMIRO: PROPERTY | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=62,17639,22
SUBSCRIBER: UNKNOWN

UM (OMAR TREVINO aka 42) TO RAMIRO

RAMIRO REFERS TO UM AS COMMANDER. UM SAYS THAT HE CANNOT TALK MUCH BUT ASKS IF THE OLD MAN THAT PUT THE LAND IN VICTORIA UNDER HIS NAME WILL BE WILLING TO PUT SOME LAND WHERE THE MARES ARE. UM SAYS NOT WHERE THE LARGE HOUSE IS BUT WHERE CORRALS WERE WHERE THEY (UM & CO.) WERE WORKING. UM ADDS THAT IT IS THE CORRALS WHERE THE NICE CARS ARE. UM SAYS THERE IS NOT MUCH THERE BUT SOME HOUSES AND ABOUT 400 HECTARES. UM ASKS IF RAMIRO THINKS THE MAN WILL PUT THE LAND UNDER HIS NAME OR HIS WIFEs NAME. UM ADDS THAT THEY CAN GIVE THE OLD MAN SOME MONEY.

RAMIRO TELLS UM TO PUT IT UNDER -EL PELONs- NAME BECAUSE PELONs FAMILY HAS MONEY. UM SAYS THAT HE WANTS TO DO IT ALREADY BECAUSE UM DOES NOT HAVE ANYMORE PROBLEMS WITH HIM -MUNDO- (PH). UM SAYS THAT HE YELLED AT MUNDO ON SUNDAY AND HE (MUNDO) TOLD THE WORKERS THAT HE (MUNDO) NO LONGER WANTED TO WORK. UM SAYS THAT MUNDO HAS HIM IN A BIND THOUGH BECAUSE UM HAS THAT RANCH UNDER MUNDOs NAME. UM TELLS RAMIRO THAT HE CALLED TO CURSE MUNDO OUT. UM SAYS THAT MUNDO IS UNGRATEFUL AND THAT UM TRUSTED HIM. UM EXPLAINS TO RAMIRO THAT HE DOES NOT NEED HIM.

RAMIRO SAYS THAT MUNDO WAS VERY SENSITIVE. UM AGREES AND SAYS THAT MUNDO WAS VERY CHEAP AND DOES NOT SPEND A DOLLAR OUT OF HIS POCKET. UM SAYS THAT MUNDO GETs PAID EVERY WEEK BUT UM DOES NOT WORRY ABOUT IT ABOUT BECAUSE HE (UM) IS GRATEFUL. UM SAYS HE CAN GO SCREW HIMSELF, UM NEEDS TO SHOW THAT UM DOES NOT NEED MUNDO.

RAMIRO REPEATS THEY CAN PUT IT UNDER THAT GUYs NAME, BECAUSE HIS PARENTS HAVE MONEY. RAMIRO SAYS WHENEVER UM WANTS. UM SAYS HE WILL CALL RAMIRO TOMORROW, THEN RAMIRO CAN SEND UM SOMEONE. UM SAYS TO SEND SOMEONE TO WHERE PEDRO IS, THEN UM CAN SEND THAT FAT GUYs NUMBER SO HE CAN GIVE THEM THE TITLES. RAMIRO SAYS ALL RIGHT.

RAMIRO SAYS (EL INGENIERO) (THE ENGINEER) SAID THAT HE (?) NO LONGER SENDS ANYTHING TO THE RANCH THAT IS UNDER HIS NAME, THE ONE FROM JIMENEZs. RAMIRO SAYS THE COWS ARE DYING AND THEY ARE NOT WELL TAKEN CARE OF. UM SAYS THAT IN 2 WEEKS 72,000 DOLLARS (U/I)... UM SAYS THAT PER MONTH, ITS 150 TO 200,000 DOLLARS FOR MAINTAINING THE RANCHES. UM REPEATS ITS 72,000 FOR 2 WEEKS, HE (?) TOLD UM ON THE PHONE. UM SAYS THAT IN MEXICAN CURRENCY, IT WAS 900 SOMETHING.

UM SAYS TO SEND SOMEONE OVER THERE. UM ASKS IF PELON (U/I). RAMIRO SAYS PELON IS WITH RAMIRO OVER THERE, BUT WILL GO BACK. UM SAYS TO SEND HIM BACK ON SUNDAY OR MONDAY. UM SAYS THAT WAY HE CAN TALK TO HIM SO THEY CAN CHANGE THE NAME AND SAY THEY SOLD IT FOR CHEAP. RAMIRO SAYS ALL RIGHT, COUNT ON THAT.

END OF CALL
MR-LLM

| **Case: M3-07-0084    Line: 334010010158759    Session Number:414** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:50:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:415**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:50:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:416**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:50:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:417**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:50:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:418**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:51:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:419**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:51:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:420**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:51:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:421**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:51:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:53:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:423**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:53:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:424**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:53:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:425**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:53:34 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-JD /AT -  PARTIES TO MEET BY MIGUEL GARCIA | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,369576,2
SUBSCRIBER:   UNKNOWN

UM TO RAMIRO

UM TELLS RAMIRO THAT HE NEEDS TO TURN IN SOME PAPERWORK.  RAMIRO ASKS WHERE UM WANTS TO BE
MEET.  UM SAYS THAT BY GARCIA.
RAMIRO ASKS IF BY -MIGUEL - -PH- GARCIA.  UM AGREES.

END OF CALL

MR-JD

**Case: M3-07-0084   Line: 334010010158759   Session Number:426**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:54:19 | **Duration:** | 00:01:02 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DP/ALG - SEND RULY TO GARCIA | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RAMIRO TO RULY

RAMIRO TELLS RULY TO TAKE OFF TO GARCIA AND THEY (UNKNOWN) ARE GOING TO GIVE UM 36... (AUDIO INTERRUPTION).

RULY ASKS WHERE.  RAMIRO SAYS TO GO TO GARCIA.  RULY SAYS (U/I) THERE.  RAMIRO TELLS RULY TO TAKE A COOLER AND PLACE IT AROUND THERE.  RULY ACKNOWLEDGES.  RAMIRO SAYS THAT HES GOING TO GIVE RULY HIS (UNKNOWN) NUMBER AND INSTRUCTS RULY TO TELL HIM (UNK) TO GET CLOSER.  RULY ACKNOWLEDGES.

END OF CALL

D. PAZ

**Case: M3-07-0084   Line: 334010010158759   Session Number:427**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:56:18 | **Duration:** | 00:01:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JD-MR/AT - RAMIRO TELLS UM THAT HE IS GOING TO GET A CALL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=62,369576,2
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO TELLS UM IF HE CAN GET A LITTLE CLOSER TO MONTERREY.  UM SAYS (U/I).

RAMIRO SAYS THAT THEY (UNKNOWN) ARE GOING TO CALL HIM -PH- AND FOR THEM TO REACH AN AGREEMENT.  UM ASKS WHO.  RAMIRO RESPONDS THAT THE SAME PERSON THAT HE SAW LAST TIME AT -LA LINDA- (PH).

RAMIRO REPEATS THAT THE SAME PERSON THAT... IS GOING TO CALL HIM.

END OF CALL

JD-MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:428**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 16:57:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084    Line: 334010010158759    Session Number:429**

| Date: | 10-20-2009 | Start Time: | 16:57:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JD- HOOK FLASH

**Case: M3-07-0084    Line: 334010010158759    Session Number:430**

| Date: | 10-20-2009 | Start Time: | 16:58:32 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT TO RULI | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RAMIRO TO RULI

RAMIRO CALLS OUT TO RULI.  NO RESPONSE.

END OF CALL
MR

**Case: M3-07-0084    Line: 334010010158759    Session Number:431**

| Date: | 10-20-2009 | Start Time: | 16:59:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

UNK

HOOKFLASH

LC

**Case: M3-07-0084    Line: 334010010158759    Session Number:432**

| Date: | 10-20-2009 | Start Time: | 16:59:49 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC  PHONE NUMBER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RULI TO RAMIRO

RAMIRO TELLS RULI HE IS GOING TO SEND RULI THE RADIO SO RULI CAN COME TO AN AGREEMENT WITH HIM (UNK)

END OF CALL

MR-LC

| Date: | 10-20-2009 | Start Time: | 17:00:05 | Duration: | 00:00:13 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC/MR - RADIO NUMBER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN


RAMIRO TO RULI


RAMIRO TELLS RULI HE IS GOING TO SEND THE RADIO NUMBER.


END OF CALL


MR-LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:434**

| Date: | 10-20-2009 | Start Time: | 17:00:26 | Duration: | 00:00:54 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP/MR - GIVE RULY A RADIO NUMBER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN


RAMIRO TO RULY


RAMIRO CALLS OUT 62*369572*2 ... RULY ASKS IF ITS *2.  RAMIRO SAYS THAT ITS THE SAME AS -LA LINDA- (PH) THAT GAVE RULY THE RECEIPT LAST TIME.  RULY ACKNOWLEDGES.


END OF CALL


D. PAZ

**Case: M3-07-0084   Line: 334010010158759   Session Number:435**

| Date: | 10-20-2009 | Start Time: | 17:01:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:436**

| Date: | 10-20-2009 | Start Time: | 17:01:27 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:437**

| Date: | 10-20-2009 | Start Time: | 17:01:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:438**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 17:01:59 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:439**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 17:02:02 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:440**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 17:02:03 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:441**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 17:02:05 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:442**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 17:02:06 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - NO AUDIO

| Date: | 10-20-2009 | Start Time: | 17:07:12 | Duration: | 00:00:59 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP/MR - RAMIRO AT THE STAR | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

SEÑOR MIGUEL TO RAMIRO

MIGUEL ASKS WHERE RAMITO IS AT. RAMIRO ASKS WHAT MIGUEL IS DOING. MIGUEL SAYS THAT HES
ARRIVING TO REYNOSA. RAMIRO ASKS IF MIGUEL (U/I) OVER THERE. MIGUEL SAYS YES. RAMIRO SAYS
THATS GOOD. MIGUEL ASKS WHERE RAMIRO IS AT NOW. RAMIRO SAYS THAT HES AT THE STAR (DALLAS)
MIGUEL ASKS WHERE. RAMIRO SAYS LONESTAR. MIGUEL ASKS IF RAMIRO IS GOING TO GO TO ARIZONA OR
WHAT.

END OF CALL

D. PAZ

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:444 | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 17:08:16 | Duration: | 00:01:02 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC/MR- CALIFORNIA | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

RAMIRO TO SEÑOR MIGUEL

RAMIRO SAYS SEE WHAT IS GOING TO HAPPEN.

MIGUEL ASKS IF RAMIRO HAS HEARD ANYTHING ABOUT CALIFORNIA.

RAMIRO SAYS HE IS CHECKING OUT THE HORSES AND THEY ARE GOING TO PICK THEM UP HERE.

MIGUEL ACKNOWLEDGES AND ASKS IF HE IS GOING TO LOOK FOR SOMEONE.

RAMIRO TELLS MIGUEL HE WILL CALL HIM LATER.

END OF CALL

MR-LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:445 | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 17:12:56 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | LC - RULI CALLING OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN

RULI CALLS IN - NO ANSWER

LC

| Date: | 10-20-2009 | Start Time: | 17:13:09 | Duration: | 00:00:39 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC/MR- PHONE NUMBER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=52,15640,6
SUBSCRIBER:  UNKNOWN


RAMIRO TO RULI

RULY SAYS THAT HE TOOK THE NUMBER THAT RAMIRO GAVE HIM WRONG BECAUSE RULI CALLED IT AND
WAS TOLD IT WAS A WRONG NUMBER.

RAMIRO SAYS IT IS 62*

CALL GETS DISCONNECTED

END OF CALL

MR-LC

| Case: M3-07-0084  Line: 334010010158759  Session Number:447 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 17:13:57 | Duration: | 00:01:28 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC/MR- PHONE NUMBER - PROPERTY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN


RAMIRO TO RULI

RAMRIO SAYS THAT IT IS 369576*2

RULI ACKNOWLEDGES AND ASKS IF HE SHOULD SAY HE IS CALLING ON RAMIROs BEHALF AND COMPLAINS
ABOUT COMMUNICATION BEING POOR.

RAMIRO REPEATS NUMBER 369576*2. RULI ACKNOWLEDGES AND ASKS IF HE SHOULD SAY HE IS CALLING ON
RAMIROs BEHALF.

RAMIRO SAYS YES AND ASKS RULI THAT THE GUY (UNK) WANTS TO KNOW IF HE (UNK) CAN PUT A RANCH ON
RULIs NAME.

RULI ASKS WHERE IS THE RANCH. RAMIRO SAYS IT IS IN PIEDRAS.

RULI SAYS HE WILL SEE. RAMIRO TELLS RULI NOT TO BE AN ASSHOLE.

RULI CHUCKLES AND SAYS THEY WILL TALK.

END OF CALL

MR-LC

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:448** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 17:14:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:449** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 17:16:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:450** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 17:16:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:451** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 17:16:42 | **Duration:** | 00:02:38 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,131594,31 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | LLM/MR-UM TO RAMIRO: RACE, MONEY, CARLOS FROM CHIAPAS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=145,131594,31
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

SOCIAL CONVERSATION ABOUT A RACE BEING VERY CLOSE.

RAMIRO SAYS CHANO IS UPSET ABOUT THAT RACE.

RAMIRO TELLS UM THAT THE ONE THAT IS (U/I) THE MONEY IS CARLITOS.  UM ASKS IF CARLILLOS? RAMIRO
SAYS NOT THE YOUNG GUY CARLILLOS, BUT THE GUY FROM (CHIAPAS).  UM SAYS OH, AND ADDS THE GUY
TOLD UM TO PUT THE MONEY.  UM SAYS HE SAID NO... BUT THAT UM WOULD DO HALF AND HALF.

END OF CALL
LLM

| Date: | 10-20-2009 | Start Time: | 17:19:25 | Duration: | 00:03:03 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,131594,31 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP/MR - JUEGAS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,131594,31
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM

RAMIRO TELLS UM THAT THEY CAN COME TO AN AGREEMENT.  UM SAYS BARELY ... UM ASKS IF FUTURITY IS ON THE 1ST.  RAMIRO SAYS THE FUTURITY ON THE ON THE 8TH.  UM SAYS THAT CHANGED IT (FUTURITY) THEN AND ASKS IF ITS THE CLOSES ONES.  RAMIRO TELLS UM TO TELL HIM (UNKNOWN) THAT ITS GOING TO BE THE FINAL.  UM TELLS RAMIRO THAT FROM TODAY TO THE 8TH ITS GOING TO BE 3 WEEKS AND UM WONDERS OF THEY AR GOING TO PICK HIM (UNKNOWN) UP IN 2 WEEKS.  RAMIRO SAYS THAT HE (UNKNOWN) SHOULD GET MAD.  UM ACKNOWLEDGES AND ADDS TO GIVE THE OTHER ONE A -TIRON-  AFTER A YEAR AND A HALF.

RAMIRO SAYS THAT HE REMEMBER.  UM SAYS YES THAT HE (UNKNOWN) REMEMBER AND HE WENT ANYHOW.  RAMIRO SAYS THAT ITS SET FOR THE 8TH AND THEYLL AGREE ON SOMETHING.  UM ACKNOWLEDGES AND ASKS IF ITS 250.  RAMIRO SAYS YES, THAT HE (UNKNOWN) PUT EVERTYTHING AND THAT RAMIRO IS PLAYING AGAINST HIS WILL.  RAMIRO SAYS THAT HTIS ONE CAN GET BACK IN RYTHOM AFTER 5-6 RACES BECAUSE ITS NOT HE SAME. UM SAYS THAT ITS TOUGH.  RAMIRO TELLS UM TO FIND A SOLUTION.  UM SAYS THAT ITS ROUGH AND AKS IF RAMIRO WON (U/I) EALSY.  RAMIRO ACKONOWLEDGES AND SAYS THAT JUEGUA (MARE) IS GOOD.  UM SAYS THAT SHES AWESOME ... AND THAT HE (UNKNOWN) ASK UM HOW HAS THE JUEGA BEAT AND UM TOLD THEM THAT THE JUEGA HAS BEAT EVERYBODY.  RAMIRO TELLS UM THAT THE HORSE WENT FROM 6 TO 2.  UM ACKNOWLEDGES AND SAYS THAT THE JUEGAS BEST IS AT THE BOTTOM.

RAMIRO ACKNOWLEDGES.  UM SAYS THAT CAN HE DO.  RAMIRO TELLS UM THEY WELL STAY IN TOUCH.  UM LEAVES RAMIRO IN CHARGE OF THE REGISTRATIONS FOR THE JUEGAS THAT WERE PENDING.  RAMIRO ACKNOWLEDGES AND TELLS UM TO REMIND HIM (RAMIRO) A DAY BEFORE.

END OF CALL

D. PAZ

| Case: M3-07-0084   Line: 334010010158759   Session Number:453 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 17:25:51 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUTGOING CALL TO fmi=145,3,22546
SUBS:


HOOKFLASH


LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:454 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 17:25:56 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUTGOING CALL TO fmi=145,3,22546
SUBS:


HOOKFLASH


LC

| Date: | 10-20-2009 | Start Time: | 17:25:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUTGOING CALL TO fmi=145,3,22546
SUBS:

HOOKFLASH

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:456**

| Date: | 10-20-2009 | Start Time: | 17:25:59 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUTGOING CALL TO fmi=145,3,22546
SUBS:

HOOKFLASH

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:457**

| Date: | 10-20-2009 | Start Time: | 17:26:00 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUTGOING CALL TO fmi=145,3,22546
SUBS:

HOOKFLASH

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:458**

| Date: | 10-20-2009 | Start Time: | 17:26:02 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUTGOING CALL TO fmi=145,3,22546
SUBS:

HOOKFLASH

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:459**

| Date: | 10-20-2009 | Start Time: | 17:26:09 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOKFLASH

LC

| Date: | 10-20-2009 | Start Time: | 18:19:39 | Duration: | 00:01:00 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | LLM-LC/JL-  VEHICLE PAPERS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RULI TO RAMIRO

RULI SAYS HE JUST PICKED UP THE PAPERS FOR THE VEHICLE.  (BAD AUDIO ON RAMIROs PHONE).  RULI SAYS THAT HE WENT FAR AND THE TRANSIT POLICE IS BAD.

(BAD AUDIO) RULI SAYS HE WILL CALL RAMIRO WHEN HE GETS HOME.

RAMIROs COMMUNICATION IS BAD AND IT BREAKS UP

RULI TELLS RAMIRO THAT THE PHONE IS CUTTING OUT AND THAT HE WILL CALL HIM BACK.

END OF CALL

LLM-LC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:461**

| Date: | 10-20-2009 | Start Time: | 18:29:52 | Duration: | 00:01:06 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | LC/MR - BAD COMMUNICANTION | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=145,3,22546
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

THEY GREET

(AUDIO BREAKS)

UM COMPLAINS ABOUT COMMUNICATION AND NOT BEING ABLE TO LISTEN TO WHAT RAMIRO IS SAYING

END OF CALL

LC

| Date: | 10-20-2009 | Start Time: | 18:32:30 | Duration: | 00:01:36 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC/MR-  6 TICKETS FOR SUNDAY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,3,22546
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM

RAMIRO ASKS UM TO SPEAK TO HIS BUDDY -JERRY JONES- (PH) TO GET SOME TICKETS FOR SUNDAY.  UM
ASKS HOW MANY RAMIRO NEEDS.

RAMIRO SAYS 6.  UM SAYS HE WILL LET RAMIRO KNOW IF HE CAN GET THEM.  RAMIRO TELLS UM THAT HIS
BUDDY WANTS TO GO SEE THEM (UNK).  RAMIRO SAYS HE TOLD HIS BUDDY THAT UM KNEW U/I JERRY
JONES. UM SAYS HE WILL CALL OSCAR.

UM SAYS HE WILL CALL OSCAR AND WILL CALL RAMIRO BACK.

END OF CALL

MR-LC

| Case: M3-07-0084  Line: 334010010158759  Session Number:463 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 18:35:09 | Duration: | 00:04:50 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | LLM/CM - UM TO RAMIRO: HORSES/UM WANTS RAMIROs DADs #, HORSE NAME | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INC:  fmi=72,636085,3
SUBS:  UNKNOWN


UM TO RAMIRO:

RAMIRO REFERS TO UM AS COMANDANTE AND ADDS GIVE ORDERS.  UM LAUGHS.

UM TELLS RAMIRO THAT HE DID NOT KNOW THAT -HUESOS- (BONES) WAS IN THE FINAL AND ASKS RAMIRO
WHY DID HE NOT TELL UM.  RAMIRO SAYS THE GUY HAS HIM GOING FROM ONE PLACE TO THE OTHER. UM
ASKS IF HE (?) IS BUYING ANIMALS.  RAMIRO SAYS ALSO BRINGING MARES AND SINCE THE SEASON IS
STARTING. RAMIRO SAYS PICKING UP (EMBRIONES) (EMBRYOS) AND DROPPING OFF (RECIPIENTES) (PH) ETC.
UM SAYS RAMIRO IS POPULAR, AND ADDS HE HEARS ABOUT THINGS -RAMIRO VILLAREAL- IS BUYING AND
DOING.  UM SAYS RAMIRO IS AN ENTREPRENEUR.  RAMIRO SAYS HE WANTS MONEY RATHER THAN
POPULARITY.

SOCIAL CONVERSATION ABOUT THE HORSES THAT PLACED IN THE RACE.

UM ASKS WHERE RAMIRO IS.  RAMIRO SAYS HE IS OVER THERE WHERE THE COWBOYS PLAY.

SOCIAL CONVERSATION ABOUT HORSES.

UM ASKS IF RAMIRO HAS SPOKEN TO HIS DAD.  RAMIRO SAYS NO.

SOCIAL CONVERSATION ABOUT A HORSE.

UM ASKS FOR RAMIROs DADs TELCEL NUMBER.  RAMIRO SAYS NO, HE ONLY HAS THE RADIO NUMBER.  UM
SAYS THAT IS FINE.  RAMIRO SAYS HE WILL GET IT AND GIVE IT TO UM.  UM AGREES.

END OF CALL
LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:464 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 18:46:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING CALL FROM fmi=72,636085,3
SUBS:

HOOKFLASH

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:465 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 18:46:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING CALL FROM fmi=72,636085,3
SUBS:

HOOKFLASH

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:466 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 18:46:11 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | LLM-UM (ON RAMIROs PHONE) TO UM2: UM WILL GIVE UM2 A NEXTEL NUMBER | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INC:  fmi=72,636085,3
SUBS:  UNKNOWN

UM (ON RAMIROs PHONE) TO UM2:

UM SAYS HE (RAMIRO) SAID TO CALL HIM (RAMIRO) LATER TO GIVE UM2 A NUMBER.  UM2 ASKS IF IT IS A
NEXTEL OR TELCEL.  UM2 SAYS OKAY.

END OF CALL
LLM

| Case: M3-07-0084 | Line: 334010010158729 | Session Number:462 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:08:41 | **Duration:** | 00:01:32 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010038848699 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DP/MR - TICKET PRICES | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: imsi=316010038848699
SUBSCRIBER: UNKNOWN

UM-8699 TO RAMIRO

BOTH GREET.  RAMIRO REFERS TO UM AS -PRINCIPE- (PH) UM TELLS RAMIRO THEY (UNKNOWN) ARE BETWEEN 400-700 BUCKS PER TICKET.  UM ADDS THAT HES NOT SURE HOW MUCH  HE WANTS TO SPEND. RAMIRO ASKS IF UM IS THE GUYS (UNKNOWN) FRIEND.  UM SAYS YEAH AND TELLS RAMIRO TO LET HIM (UM) KNOW.  RAMIRO ASKS IF THEY ARE FROM -APLITOS- (PH OR WHAT.

UM TELLS THAT ITS ON 50 AND ASKS RAMIRO WHAT HE WANTS TO SPEND ... AND WITH THAT THEY TOLD OSCAR.  RAMIRO ASKS WHERE THE ONES FROM 400 AT.  UM TELLS RAMIRO TO GIVE HIM 2 MINUTES AND HES GOING TO RETURN THE CALL.

END OF CALL

D. PAZ

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:468 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:11:00 | **Duration:** | 00:01:25 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010038848699 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC/MR-  TICKETS FOR 600 BUCKS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: imsi=316010038848699
SUBSCRIBER: UNKNOWN

UM-8699 TO RAMIRO

RAMIRO SAYS THE ONES AT 400 ARE ALL RIGHT BECAUSE THE GOOD ONES, AT THE 30 OR 40 THEY GO FOR 600 BUCKS AND THE PERSON IS RIGHT IN THE GAME, SO CLOSE JASON WITTEN COULD EVEN HIT THE PERSON.

RAMIRO SAYS HE IS STILL LOOKING WITH OSCAR BUT THE ONES THAT ARE AVAILABLE RIGHT NOW GO FOR 600 BUCKS.

UM ASKS IF THEY ARE RESELL OR AT THE BOX.

RAMIRO SAYS THEY ARE MOST LIKELY A RESELL.

UM WANTS TO KNOW HOW MUCH ARE THE GUYS MAKING.

CALL DISCONNECTS

END OF CALL

MR-LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:472**

| Date: | 10-20-2009 | Start Time: | 19:12:44 | Duration: | 00:00:23 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010038848699 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP/MR - LOOKING FOR OTHER PEOPLE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  imsi=316010038848699
SUBSCRIBER:  UNKNOWN

UM-8699 TO RAMIRO

UM TELLS RAMIRO THEY ARE LOOKING FOR OTHER PEOPLE AND TO LET HIM (UM) KNOW.

END OF CALL

D. PAZ

**Case: M3-07-0084   Line: 334010010158759   Session Number:470**

| Date: | 10-20-2009 | Start Time: | 19:13:10 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | LC - SOCIAL ABOUT FLATULENCE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=145,3,22546
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO COMPLAINS ABOUT FLATULENCE ODOR

END OF CALL

LC

| Date: | 10-20-2009 | Start Time: | 19:14:14 | Duration: | 00:01:34 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP/MR - RAMIRO BUYING PLANE TICKETS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,3,22546
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-8699

RAMIRO TELLS UM THAT SOMEONE JUST FARTED AND ITS LIKE IF THEY HAS AN ABORATION.  UM ASKS WHO IS RAMIRO WITH.  RAMIRO SAYS THAT HES WITH PELON (U/I) ... RAMIRO ADDS THAT (U/L) JUST WON THE TROPHY FOR HIS FART.  UM LAUGHS AND TELLS RAMIRO TO JUST GO WITH HIS -JEFE- (BOSS/DAD) AND THEY CAN SLIT THE EXPENSE.  RAMIRO SAYS THAT HES GOING TO TELL HIM (UNKNOWN) THIS SHIT IF FOR RICH PEOPLE AND THAT POOR PEOPLE WATCH IT ON TV.

UM TELLS RAMIRO TO LET HIM KNOW.  UM ADDS THAT HES GOING TO HAVE HIS OTHER PHONE ON AND TELLS RAMIRO TO CALL THE OTHER PHONE.  UM ACKNOWLEDGES AND ASKS IF WITH THE SON IN LAW OF THE GUY (UNKNOWN), IF THERES A HOOK UP.

UM TELLS RAMIRO THAT (U/I) CALLED HIM (UNKNOWN) AND HES (UNKNOWN) NOT ANSWERED ... BUT HES (UNKNOWN) MOVING TO BE INSURED ... IN CASE HE (UNKNOWN) DOES ANSWER ... SO THEY CAN INSURE THEMSELVES.  UM ADDS THAT HE (UNKNOWN) SAID HE WAS MOVING AROUND SO THAT RAMIRO KNOWS WHATS GOING ON.

RAMIRO TELLS UM THAT HES (RAMIRO) GOING TO BUY THE PLANE TICKETS AND TOMORROW UM CAN TELL RAMIRO THE UPDATE AND WHAT ARE THE OPTIONS.  RAMIRO SAYS THERES NO PROBLEM WITH THE OPTION THEY HAVE TO TAKE.  RAMIRO HOPES THE DUDE (U/I) REPORTS HIMSELF TOMORROW.  UM ACKNOWLEDGES AND TELLS RAMIRO THAT HES GOING TO CALL RAMIRO TOMORROW.

END OF CALL

D. PAZ

| Date: | 10-20-2009 | Start Time: | 19:19:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

LLM

| Date: | 10-20-2009 | Start Time: | 19:19:17 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:474 | | |
|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:19:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,37217,9 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:475 | | |
|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:19:48 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:476 | | |
|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:20:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:477 | | |
|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:20:14 | **Duration:** | 00:00:47 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,37217,9 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC/MR- 600 BUCKS FOR TICKETS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,37217,9
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM WHISTLES OUT AND ASKS IF RAMIRO IS GOING TO GET TICKETS FOR DALLAS.

RAMIRO SAYS HE ALREADY HAS THEM, SECOND ROW ON THE 30 YARD.

UM ACKNOWLEDGES AND ASK -UI- SATURDAY.

RAMIRO SAYS IT WILL BE 600 BUCKS PER TICKETS. UM SAYS THEY HAVE -PELON- THE MILLIONAIRE

END OF CALL

MR-LC

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:21:02 | **Duration:** | 00:00:03 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,37217,9 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=52,37217,9
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

NO AUDIO

MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:479**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:21:08 | **Duration:** | 00:01:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,37217,9 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR/MR-RAMIRO ASKING FOR MONEY | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=52,37217,9
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO ASKS IF UM IS GOING TO BRING THE MONEY.  UM SAYS THAT HE DOES NOT KNOW IF HE WOULD WANT TO...  (CALL DISCONNECTS).

END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:480**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:23:21 | **Duration:** | 00:04:37 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-LC SOCIAL ABOUT FLATULENCE*** | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  imsi=334010011712447
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-2447

RAMIRO SAYS CORRECT, NEW WORLD RECORD. RAMIRO TALKS ABOUT HECTOR FARTING.

UM LAUGHS. SOCIAL CONVERSATION ABOUT FLATULENCE CONTINUES.

UM ASKS RAMIRO IF IT IS COLD. RAMIRO SAYS YES AND ASKS WHERE IS UM.

UM SAYS HE IS WITH MR. VILLAREAL AND TO SAY HELLO TO -PATRON- (BOSS).
-
RAMIRO ASKS IF UM IS WEARING THE KNEE PADS. UM SAYS HE NEVER TAKES THEM OFF.

SOCIAL AND VERY DETAILED CONVERSATION ABOUT A NEW WORLD RECORD FOR  FLATULENCE CONTINUES.

END OF CALL

MR-LC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:33:16 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:482** | | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 19:33:20 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:483** | | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 19:33:23 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:484** | | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 19:33:24 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:485** | | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 19:33:26 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:486** | | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 19:33:27 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084  Line: 334010010158759  Session Number:487**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:33:29 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084  Line: 334010010158759  Session Number:488**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:33:30 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084  Line: 334010010158759  Session Number:489**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:33:32 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084  Line: 334010010158759  Session Number:490**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:33:33 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084  Line: 334010010158759  Session Number:491**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:34:18 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084  Line: 334010010158759  Session Number:492**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:35:16 | **Duration:** | 00:00:08 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MR-NO AUDIO | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:493**

| Date: | 10-20-2009 | Start Time: | 19:35:27 | Duration: | 00:02:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SOCIAL CONV. WITH UF | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

UF TO RAMIRO

UF COMPLAINS THAT RAMIRO HAS NOT CALLED.  RAMIRO ASKS WHERE UF IS AT.  UF SAYS SHE JUST GOT HER HAIR DONE.  SOCIAL CONVERSATION ABOUT UFs HAIR.

-CALL MINIMIZED-

SPOT CHECK... UF ASKS IF RAMIRO LIKED HER WHEN HE MET HER.  SOCIAL CONVERSATION WITH UF CONTINUES.

-CALL MINIMIZED-

CALL ENDS WHILE MINIMIZED

END OF CALL
MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:494**

| Date: | 10-20-2009 | Start Time: | 19:37:42 | Duration: | 00:02:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | LC - SOCIAL RELATIONSHIP | | | | |
| Monitored By: | lcomrie | Participants: | | | |

Synopsis:
OUTGOING CALL TO fmi=52,213026,15
SUBS:  N-A

RAMIRO TO UF

UF TELLS RAMIRO TO WAIT UNTILL HE SEES HER AND HE WILL FALL IN LOVE WITH HER.

RAMIRO AGREES.

UF SAYS SHE IS HAPPY BECAUSE THEY KEPT A MODEL FOR THE CATALOGUE

CALL MINIMIZED - CALL DROPPED WHILE BEING MINIMIZED

END OF CALL

LC

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:39:56 | **Duration:** | 00:02:09 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-LC  - SOCIAL ABOUT UF | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

UF TO RAMIRO

UF ASKS FOR RAMIRO TO CONGRATULATE HER.  RAMIRO YAWNS AND ASKS UF WHAT ELSE.  UF SAYS THAT IS IT.  RAMIRO COMPLAINS THAT UF HAS NOT SENT HIM MORE PHOTOS.  UF SAYS SHE DOES NOT HAVE ANYMORE.

SOCIAL CONVERSATION ABOUT UFs PICTURES. UF SAYS HECTOR IS TAKING PICTURES IN HUATULCO AND HAS NOT GIVEN UF HER PICTURES.

-CALL MINIMIZED SPOT CHECK-

SOCIAL CONVERSATION WITH UF CONTINUES.

END OF CALL

MR-LC

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:496** | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 19:42:09 | **Duration:** | 00:00:15 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-LLM-UF TO RAMIRO: SOCIAL ABOUT HURRICANE | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

UF TO RAMIRO

UF ASKS IF RAMIRO FOUND OUT THAT THERE IS A HURRICANE IN (LOS CABOS).  NO REPLY.

END OF CALL
MR-LLM

| Date: | 10-20-2009 | Start Time: | 19:42:27 | Duration: | 00:02:22 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SOCIAL CONV. WITH UF | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO UF

UF TELLS RAMIRO THAT THERE IS GOING TO BE A HURRICANE IN LOS CABO.  RAMIRO TELLS HER THEN THEY SHOULD GO TO CANCUN.  UF AGREES AND SAYS THAT THEY SHOULD JUST GO ANYWHERE.  RAMIRO ACKNOWLEDGES.

UF ASKS IF RAMIRO BOUGHT HER BOOTS YET.  RAMIRO SAYS NO, BUT WILL GO TO THE MALL TOMORROW.  RAMIRO TELLS UF TO SEND HER THE SIZE.  UF AGREES AND TELLS RAMIRO NOT TO FORGET TO BUY HER THE BOOTS AND A NICE BLOUSE FOR THE OPENING OF HER STORE.

SOCIAL CONVERSATION ABOUT UF WANTING CLOTHES.

SOCIAL CONVERSATION ABOUT UFs STORE.

-CALL MINIMIZED-

SPOT CHECK...  SOCIAL COVERSATION ABOUT UFs STORE

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:498 | | | | | |
| Date: | 10-20-2009 | Start Time: | 19:44:51 | Duration: | 00:01:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | RG  SOCIAL TALK ABOUT THE UF STORE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO UF

SOCIAL CONVERSATION ABOUT UFs STORE CONTINUES.  RAMIRO ASKS WHAT TYPE OF CLIENTS IS HER STORE FOCUSED ON.  UF REPLIES FROM MID CLASS AND ABOVE.  RAMIRO AND UF TALK ABOUT THE NAME FOR THE STORE.

END OF CALL

RG

| Case: M3-07-0084 | Line: 334010010158729 | Session Number:499 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:46:19 | **Duration:** | 00:00:30 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LLM-RAMIRO TO UF: SOCIAL ABOUT STORE NAME | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO UF

RAMIRO ASKS WHAT UF IS GOING TO NAME HER STORE. UF SAYS -LADY VALERIEs NOVIAS-. RAMIRO SAYS
TO NAME IT -VALERIEs (U/I) GALLERIA DE MUJERES-.

END OF CALL
MR-LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:500 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:46:54 | **Duration:** | 00:00:29 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-LC - BAD AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

UF TO RAMIRO

-BAD AUDIO- RAMIRO TELLS (UI)

END OF CALL

MR -LC

| Date: | 10-20-2009 | Start Time: | 19:47:31 | Duration: | 00:06:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SOCIAL CONV. WITH UF | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


UF TO RAMIRO

UF SAYS THAT SHE HAS NOT DONE THE CALCULATIONS BECAUSE SHE HAS NOT GOTTEN ALL OF THE ESTIMATES.  UF SAYS THAT SHE WAS TOLD THAT UF WOULD SPEND ABOUT 150 ON FURNISHING IT, PLUS THE MERCHANDISE.  RAMIRO ACKNOWLEDGES.

SOCIAL CONVERSATION ABOUT UF FIXING UP HER STORE.

SOCIAL CONVERSATION ABOUT UF DECORATING HER STORE.

-CALL MINIMIZED-

SPOT CHECK...  SOCIAL CONVERSATION ABOUT UFs STORE CONTINUES.

-CALL MINIMIZED-

SPOT CHECK...  SOCIAL CONVERSATION ABOUT SHOES.

-CALL MINIMIZED-

SPOT CHECK...  SOCIAL CONVERSATION ABOUT UFs EARNINGS ON SHOES.

-CALL MINIMIZED-

SPOT CHECK...  UF ASKS WHAT RAMIRO THINKS.  RAMIRO SAYS THAT IT SOUNDS VERY COMPLICATED.
SOCIAL CONVERSATION ABOUT SHOES CONTINUES.

-CALL MINIMIZED-

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:502 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 19:49:17 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

INCOMING CALL FROM fmi=52,15640,6
SUBS:  N-A


HOOKFLASH


LC

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:49:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING CALL FROM fmi=52,15640,6
SUBS:  N-A


HOOKFLASH


LC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:504**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:50:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING CALL FROM fmi=52,15640,6
SUBS:  N-A


HOOKFLASH


LC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:505**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:50:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING CALL FROM fmi=52,15640,6
SUBS:  N-A


HOOKFLASH


LC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:506**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:51:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING CALL FROM fmi=52,15640,6
SUBS:  N-A


HOOKFLASH


LC

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 19:51:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
INCOMING CALL FROM fmi=52,15640,6
SUBS:  N-A

HOOKFLASH

LC

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:508** | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 19:52:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
INCOMING CALL FROM fmi=52,15640,6
SUBS:  N-A

HOOKFLASH

LC

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:509** | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 19:54:24 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SOCIAL CONV. WITH UF | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO UF

RAMIRO TELLS UF TO SHOW HIM A SAMPLE.  NO RESPONSE.

END OF CALL
MR

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:510** | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 19:54:40 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SOCIAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

UF TO RAMIRO

UF SAYS THATs SET.  NO RESPONSE.

END OF CALL
MR

| Date: | 10-20-2009 | Start Time: | 19:54:53 | Duration: | 00:00:32 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SOCIAL CONV. WITH UF | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=52,213026,15
SUBSCRIBER :

RAMIRO TO UF

UF SAYS THAT SHE DID NOT HEAR RAMIRO. RAMIRO ASKS FOR UF TO SEND HIM A CATALOG. UF SAYS YES.

END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:512**

| Date: | 10-20-2009 | Start Time: | 19:55:29 | Duration: | 00:00:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP/JD - WHEN RAMIRO IS COMING BACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

UF TO RAMIRO

UF ASKS WHEN RAMIRO IS GOING TO COME BACK. RAMIRO SAYS HES NOT SURE IF THE DAY AFTER TOMORROW.
UF ACKNOWLEDGES.

END OF CALL

D. PAZ

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:513**

| Date: | 10-20-2009 | Start Time: | 19:55:49 | Duration: | 00:02:25 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SOCIAL CONV. WITH UF | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO UF

RAMIRO ASKS WHY. UF SAYS JUST TO ASK AND TO SEE WHAT RAMIRO IS GOING TO BE DOING IN THE UNITED STATES. RAMIRO SAYS BUYING UF SOME BOOTS.

SOCIAL CONVERSATION ABOUT UF WANTING CLOTHING AND SHOES.

-CALL MINIMIZED-

SPOT CHECK... SOCIAL CONVERSATION ABOUT UF SHOWING OFF.

-CALL MINIMIZED-

CALL ENDS WHILE MINIMIZED
END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:514 | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 19:58:18 | Duration: | 00:01:36 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SOCIAL CONV. WITH UF | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO UF

UF SAYS THAT RAMIRO WOULD NOT HAVE NOTICED HER IF SHE WOULD HAVE BEEN DRESSED AS A YOUNG.
SOCIAL CONVERSATION ABOUT HOW UF DRESSES.

-CALL MINIMIZED-

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:515 | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 19:59:46 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

INCOMING CALL FROM 334010010158759
SUBS:

HOOKFLASH

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:516 | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 19:59:47 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

LLM

| Date: | 10-20-2009 | Start Time: | 19:59:56 | Duration: | 00:06:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP/CM - TICKETS FOR 385,500 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN


RULI TO RAMIRO

RULI TELLS RAMIRO THAT HE ARRIVED AND THAT IT WAS 385, 500 BUT HE (RULI) HAS NOT CHECKED IT.  RULI
SAYS THAT HE JUST TOOK IT DOWN AND PUT IT THAT WAY.  RULI CONFIRMS THAT IT IS 385,500.  RAMIRO
ACKNOWLEDGES AND SAYS THAT ITS JUST 20S.  RULI SAYS THAT IT IS 385 AND THAT THE COUSIN SAID IT
WAS 365 ... RULI ADDS THAT HES NOT CHECKED IT BUT HES GOING TO CHECK IT RIGHT NOW.

RAMIRO SAYS IF ITS PURE (U/I).  RULI SAYS THAT HE (UNKNOWN) WAS THERE WHEN THE GUY (UNKNOWN)
CALLED AND HE (UNKNOWN) SAID JUST TO GIVE HIM (UNKNOWN) -CABESONES- (BIG HEADS) ... PURE
CABESONES.  UM SAYS THAT HE (UNKNOWN) TOLD HIM (UNKNOWN) IN FROM HIM (UM).  RAMIRO SAYS TO
SAY HI TO FROM RAMIRO.  RULI TELLS RAMIRO THAT HES DID NOT TELL HIM ... AND UM ADDS THAT HE (UM)
WAS LISTENING TO HIM ON THE RADIO.

UM TELL RAMIRO THAT ITS LIKE MOVIE ... TO GO THROUGH HERE AND NOT THROUGH THERE.  RAMIRO ASKS
IF THERE WERE (U/I) TRUCKS OR WHAT.  RULI SAYS THAT THERE WERE LIKE 7 OR 8.  RAMIRO ASKS FOR
FLACO.  UM TELLS RAMIRO THAT HES WAS DRESSED LIKE A COWBOY WITH A VEST AND EVERYTHING.
RAMIRO ASKS RULI IF RULI SAID GORDO (RAMIRO)  SEND YOU.  RULI SAYS THAT HE TOLD HIM THAT HES
(RULI) ON RAMIROS BEHALF AND HE (UNKNOWN) SAID THAT IT WAS GOOD.  RULI ADDS THAT ONE OF THEM
(UNKNOWN) WAS FOLLOWING HIM (RULI).

RAMIRO TELLS RULI THAT HE (RULI) IS WELL RESPECTED.  RULI TELLS RAMIRO THAT HES THE ONES THAT IS
RESPECTED.  RAMIRO ASKS WHAT DID ALEJANDRO SAID.  RULI ASKS IF IT WHAT RAMIRO TOLD HIOM (RULI)
EARLIER ABOUT THE RANCH.  RULI TELLS RAMIRO THAT WHEN RAMIRO ARRIVES, RULI IS GOING TO EXPLAIN
EVERYTHING TO RULI AND HOW IT CAN IT BE DONE IN A GOOD NICE WAY.  RULI SAYS THAT JUAN HIS (RULI)
BROTHER IS GOOD FOR THAT.  RAMIRO SAYS THEY WANT THEM (RAMIRO) TO GIVE THEM (UNKNOWN) A
HAND BECAUSE THEY DON'T (UNKNOWN) TRUST HIM. (UNKNOWN).  RULI TELLS RAMITO THAT JUAN KNOWS
HOW TO DO EVERYTHING.  RULI ADDS THAT HES GOING TO TALK TO JUAN TOMORROW AND THAT JUAN
KNOWS.  RULI  TELLS THAT JUAN WONT COME BUT HE CAN TELL RULI HOW TO DO IT AND EVERYTHING WITH
NOTARIES.  RAMIRO ACKNOWLEDGES.

RAMIRO  ASKS WHAT ALEJANDRO SAY.  RULI SAYS THAT HE SAID NOTHING.  RAMIRO ASKS IF HE (UNKNOWN)
SAID ANYTHING ABOUT HIM (RAMIRO).  RULI SAYS THAT HE (UNKOWN) SAID (U/I).  RULI TELLS THAT ITS NOT
JUST ANYONE THAT HAS (U/I) RIGHT NOW.  RAMIRO SAYS (U/I).  RULI SAYS THAT HE TOLD ALBERTO ... THEY
SHOULD RUSH THESE THINGS BECAUSE THEY WILL WORK THEMSELVES OUT.  RULI HAS THAT HE
(UNKNOWN) WANTS TO COME NO MATTER WHAT.

RAMIRO TELLS RULI THAT HE (UNKNOWN) COULDNT  STOP LAUGHING ON SUNDAY.

SOCIAL CONVERSATION ABOUT WHAT HE (UNKNOWN) WAS SAYING AND LAUGHING.

END OF CALL

D. PAZ

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:00:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING CALL FROM fmi=52,213026,15
SUBS:  N-A


HOOKFLASH


LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:519 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:00:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING CALL FROM fmi=52,213026,15
SUBS:  N-A


HOOKFLASH


LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:520 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:00:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING CALL FROM fmi=52,213026,15
SUBS:  N-A


HOOKFLASH


LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:521 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:00:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING CALL FROM fmi=52,213026,15
SUBS:  N-A


HOOKFLASH


LC

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:06:29 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/MR-RAMIRO WILL CALL RULI BACK | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN


RAMIRO TO RULI

RAMIRO ASKS RULI TO HOLD ON BECAUSE THE OLD MAN IS CALLING.  NO RESPONSE.


END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:523**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:08:17 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/JD-RAMIRO TALKING TO CLIENT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


UF TO RAMIRO

UF SAYS GOOD-BYE TO RAMIRO.  RAMIRO ASKS UF TO HOLD ON BECAUSE HE IS TALKING TO A CLIENT.  UF ACKNOWLEDGES.


END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:524**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:17:35 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | LC - RAMIRO CALLS OUT FOR COMMANDER RULI | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN


RAMIRO TO RULI

RAMIRO CALLS OUT FOR COMANDER RULI, COMMANDER ENANO, COMMANDER.

CALL DROPS

END OF CALL

LC/RG

| Date: | 10-20-2009 | Start Time: | 20:17:49 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-LLM/MR-RULI TO RAMIRO: SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN

RULI TO RAMIRO

BOTH GREET. RULI ASKS WHATs UP COMMANDER. RAMIRO SAYS NOTHING, AND ASKS WHATs NEW... THEN SAYS WAIT BECAUSE THE GUY CALLED BACK AGAIN, WAIT UP.

END OF CALL
MR-LC-LLM

**Case: M3-07-0084  Line: 334010010158759  Session Number:526**

| Date: | 10-20-2009 | Start Time: | 20:24:04 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:527**

| Date: | 10-20-2009 | Start Time: | 20:24:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:528**

| Date: | 10-20-2009 | Start Time: | 20:24:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:529**

| Date: | 10-20-2009 | Start Time: | 20:33:51 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,13,42784 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | LLM-RAMIRO TO RAMON: RAMON IDd/NO CONVERSATION | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=62,13,42784
SUBSCRIBER: UNKNOWN

RAMIRO TO RAMON:

RAMIRO SAYS GO AHEAD.

END OF CALL
LLM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:34:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

LLM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:531**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:34:10 | **Duration:** | 00:00:51 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,42784 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | RG/MR- RAMIRO DID RECEIVE RAMONs MONEY/ TO SEND SOMEBODY X P/UP | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,13,42784
SUBSCRIBER:  UNKNOWN

RAMON (PER c. 529) TO RAMIRO

RAMIRO SAYS THEY ALREADY SEND HIM RAMONs MONEY BUT HE IS ON THIS SIDE. UM ASKS WHERE AT. RAMIRO REPLIES HERE AT LONE STAR.  UM ACKNOWLEDGES AND ADDS ONCE RAMIRO ARRIVES TO LET HIM KNOW.  RAMIRO SAYS JUST SO RAMON KNOWS THEY DID SEND IT.  RAMON ACKNOWLEDGES.  RAMIRO SAYS IF RAMON NEEDS IT RIGHT AWAY TO SEND SOMEBODY OVER TO RULI WILL FORWARD IT.  RAMON ACKNOWLEDGES AND ADDS HE MIGHT GO OVER THERE.

END OF CALL

RG

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:532**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:35:08 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LLM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:533**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:38:22 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUTGOING CALL TO fmi=145,4,1114

HOOKFLASH

LC

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:38:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

UNK

HOOKFLASH

LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:535 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:39:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

UNK

HOOKFLASH

LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:536 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:39:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

UNK

HOOKFLASH

LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:537 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:45:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:538 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:45:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

UNK

HOOKFLASH

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:539 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:46:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

UNK

HOOKFLASH

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:540 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:46:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:541 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:54:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:542 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:54:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:543 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:54:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:544 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 20:54:59 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

LLM

| Date: | 10-20-2009 | Start Time: | 20:55:04 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:546 |

| Date: | 10-20-2009 | Start Time: | 20:55:07 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:547 |

| Date: | 10-20-2009 | Start Time: | 20:55:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:548 |

| Date: | 10-20-2009 | Start Time: | 21:04:35 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:549 |

| Date: | 10-20-2009 | Start Time: | 21:17:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

RG

| Case: M3-07-0084   Line: 334010010158759   Session Number:550 |

| Date: | 10-20-2009 | Start Time: | 21:20:34 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

RG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:551 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 21:20:48 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:552 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 21:21:06 | **Duration:** | 00:00:29 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DP/MR - VILLAREALS ARE QUIET | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: imsi=334010011712447
SUBSCRIBER: UNKNOWN

UM-2447 TO RAMIRO

RAMIRO ASKS WHERE UM IS AT. UM SAYS GOING TO REYNOSA. RAMIRO ASKS WHATs GOING ON WITH THE VILLAREAL. UM SAYS THEY ARE QUIET.

END OF CALL

D. PAZ /AT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:553 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 21:21:38 | **Duration:** | 00:01:37 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/MR-UM2447 AT AUCTION | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: imsi=334010011712447
SUBSCRIBER: UNKNOWN

UM-2447 TO RAMIRO

UM SAYS HE CAME BECAUSE NUNE CALLED HIM ON MONDAY. UM SAYS HE WAS ARRIVING AND SAID THAT HE WOULD GO BY TO SEE WHAT WAS UP. UM SAYS THAT EVERYTHING WAS OKAY AND THAT UM WAS WITH BETO WHEN RAMIRO CALLED AND THAT NO ONE HAD A PROBLEM.

RAMIRO ASKS IF UM ASKED ABOUT THE TRUCK HE (UM) WANTED TO BUY. UM SAYS THEY HAVE NOT TOLD HIM ANYTHING AND THAT HE DOES NOT KNOW. RAMIRO ASKS ABOUT UMs -TOCAYO- (NAMESAKE). UM SAYS THAT DID NOT COME UP. UM SAYS THAT THEY (UM & CO.) WENT TO (U/I) AND COUSIN LUPE WAS THERE AND SO WAS NORMA. UM SAYS THEN THEY WENT TO THE LITTLE OFFICE THEY HAVE UP FRONT TO LOOK AT THE AUCTION. RAMIRO ASKS WHAT THEY BID ON. NO RESPONSE.

END OF CALL
MR /AT

| Case: M3-07-0084 | Line: 34012001642921 | Session Number: 353 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 21:23:17 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

LLM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 21:23:32 | **Duration:** | 00:13:40 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AT/CM - PILI/RAMIRO: HORSES, TRAVEL, HORSE NAME | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Synopsis:

INCOMING: imsi=334010011712447
SUBSCRIBER: UNKNOWN

UM-2447 TO RAMIRO

UM ASKS IF RAMIRO IS IN DALLAS. RAMIRO SAYS YES. UM SAYS TOMORROW IS WEDNESDAY AND ASKS
WHAT RAMIROs PLANS ARE FOR TOMORROW. RAMIRO SAYS NOTHING. UM ASKS IF RAMIRO PLANS TO GO
TO OKLAHOMA ON SATURDAY. RAMIRO SAYS YES. UM ASKS HOW RAMIRO EXPECTS TO HIRE PEOPLE. UM
SAYS, HE SUPPOSES RAMIRO WILL BUY ABOUT 6-8 COLTS OR MARES. RAMIRO SAYS HE WILL SEE WHATs UP.
RAMIRO TELLS UM HE ALREADY SENT ALEJANDRO THE MONEY.

(CALL INTERRUPTS) RAMIRO SAYS THAT ALEJANDRO CAN GO FUCK OFF. UM SAYS THAT IS GOOD AND ADDS
THE GUY (ALEJANDRO?) HAS CALLED ASKING ABOUT RAMIRO. UM TELLS RAMIRO THAT THE OTHER GUY HAS
BEEN VERY NICE TO HIM (UM). UM SAYS THAT THE GUY CALLED HIM ON SATURDAY AFTERNOON AND ASKED
UM WHAT WAS UP AND HOW RAMIRO, -EL GORDO-, WAS. UM SAYS THAT HE TOLD THE GUY THAT RAMIRO
WAS OKAY AND ASKED WHAT HE (GUY) THOUGHT ABOUT STARTING TO WORK AGAIN. UM SAYS THAT THE
GUY WOULD HAVE LIKED TO BUT THINKS THAT IT IS TOO TOUGH NOW. UM SAYS THAT HE AGREED WITH THE
GUY.

RAMIRO ASKS ABOUT THE GUY SAYING THAT THINGS ARE TOUGH NOW. UM EXPLAINS THAT THE GUY
WANTS TO KEEP WORKING SO UM TOLD THE GUY THAT HE (UM) MAY BE ABLE TO INTERVENE AND SEE WHAT
RAMIRO WOULD THINK ABOUT THE GUY WORKING AGAIN. UM SAYS THAT THE GUY TOLD HIM THAT RAMIRO
MAY NOT WANT HIM (GUY) TO START WORKING WITH THEM AGAIN, AND UM AGREED AND SAID THAT IT
WOULD BE BETTER. UM SAYS THAT THE TOLD THE GUY THAT IT WOULD BE BETTER AND THAT HE (UM)
WOULD NOT GET INVOLVED IN ISSUES THAT WERE NOT HIS.

UM SAYS THAT THE GUY PROBABLY THOUGHT THAT HE (UM) WAS TRYING TO INTERVENE TO HELP HIM (GUY).
UM TELLS RAMIRO THAT THE GUY IS SCARED BECAUSE HE WENT FROM HAVING SO MUCH MONEY AND THEN
HAVING NOTHING. UM SAYS THAT ITs HARD BECAUSE PEOPLE GET USED TO HAVING GOOD THINGS.

RAMIRO AGREES AND SAYS THAT THE GUY WAS NEVER ATTENTIVE AND TELLS UM TO TELL THE GUY THAT
HE IS JUST MONEY HUNGRY. UM SAYS THAT THE GUY TOLD HIM THAT THE TRIP OF THE 6 MARES FROM
-GRANADA- (PH) WOULD BE FREE, BUT THE GUY TOLD UM THAT RAMIRO DID NOT LET HIM FINISH AND TOLD
HIM TO FUCK OFF. UM SAYS THAT THE GUY HAD MENTIONED THAT THE MARES FOR TRIP TO -GRANADA- (PH)
BELONGED TO HIM BUT RAMIRO DID NOT LET HIM FINISH. RAMIRO TELLS UM TO DEAL WITH THE GUY NOW
BECAUSE RAMIRO DOES NOT WANT TO. RAMIRO SAYS HE JUST WANTS (U/I) TO COME BY FOR THE MONEY...
RAMIRO SAYS THAT THEY (RAMIRO & CO.) HAVE GIVEN THE GUY A LOT OF MONEY AND THE GUY IS AN
ASSHOLE. RAMIRO SAYS THAT THE GUY ALWAYS WANTS ONE.

RAMIRO TELLS UM THAT THERE ARE ALWAYS PLENTY OF GUYS WHO DONt WANT TO WORK. UM SAYS HE
KNOWS AND ADDS HE SPOKE TO RAMON TODAY BUT RAMON ALREADY HAD A TRIP PENDING. UM SAYS THAT
RAMON SAID HE WOULD GLADLY MAKE A TRIP IF PILI (PILI) WAS GOING AND IF THERE WAS A TRIP AVAILABLE.
UM SAYS THAT HE TOLD RAMON ABOUT WHAT WAS GOING ON AND RAMON SAID THAT HE GOT ALONG WELL
WITH RAMIRO. UM EXPLAINS THAT RAMON DEFENDS THE BUSINESS A LITTLE BIT MORE.

UM SAYS RAMON SAID THAT IF THEY WERE TO GO TO OKLAHOMA HE (RAMON) COULD BE THERE ON SUNDAY.
UM SAID THAT HE WOULD LET RAMON KNOW WHAT RAMIRO THOUGHT. RAMIRO AGREES AND TELLS UM TO
GIVE THAT GUY SOME TIME OFF SO THAT HE CAN APPRECIATE. UM AGREES AND ASKS IF THEY ARE GOING
TO GO BUY ABOUT 10. RAMIRO SAYS THAT HE ALREADY BOUGHT THE SISTER OF -LA HAMBURGUESA- (PH)
WITH (U/I). UM ASKS IF THEY ARE GOING TO TAKE IT (HORSE) TO OKLAHOMA.

RAMIRO SAYS YES. UM ACKNOWLEDGES AND ASKS IF IT IS CROSS-EYED OR DOES IT HAVE A CLOUDY EYE.
RAMIRO ASKS WHO SAID SO. UM SAYS MUNDO TOLD HIM SO. RAMIRO SAYS -LOOK, LET ME SET YOU
STRAIGHT TO START OFF, ITs A FILLY.- UM SAYS, HE DOES NOT REMEMBER WHETHER THE GUY TOLD HIM IF
IT WAS A FILLY OR A COLT, BUT HE JUST KNEW IT HAD AN EYE PROBLEM. UM SAYS THAT HE TOLD BETO
ABOUT THE COLT, MEANING -LA HABURGUESAs- SISTER. UM SAYS THAT HE JUST KNEW THAT IT HAD AN EYE
PROBLEM.

UM SAYS THAT HE WAS ASKED HOW MUCH IT WAS.  UM SAYS THAT RAMIRO SAID THAT HE WANTED 50,000 DOLLARS FOR IT.  UM SAYS THAT OUT OF ALL THE MARES HE RUNS THRU ARE COLTS.  UM ADDS THAT THE GUY DID NOT TELL HIM IF THE PRICE WAS TOO CHEAP OR TOO EXPENSIVE.  RAMIRO ACKNOWLEDGES AND SAYS THAT NO ONE EVER MENTIONED THE CLOUDY EYE.  UM SAYS THAT IS THE LEAST OF IT AND THAT HE (UM) HAD A HORSE THAT HAD A CLOUDY EYE THAT UM WOULD PLAY.  RAMIRO ACKNOWLEDGES AND SAYS THAT THE HORSE MUST HAVE BEEN A MONSTER.  UM AGREES AND SAYS THAT THEY WERE BEAUTIFUL.

UM ALSO EXPLAINS THAT HIS BROTHER FROM VICTORIA CALLED HIM (UM) SAYS -HEY PILI DO YOU KNOW OF A SEPARATIST WHO MAY BE IN CALIFORNIA. WELL I WAS GIVEN ONE ONLY, I DONT KNOW IF IT WAS FROM THE BUNCH YOURS IS COMING IN.- RAMIRO SAYS HE DOESNt KNOW IF THAT MAN COULD HAVE HAVE A SEPARATIST IN CALIFORNIA.  CONVERSATION ABOUT HORSES CONTINUES. RAMIRO SAYS HE HAS A SEPARATIST OF HIS OWN ONLY THE MAN DOESNt KNOW IT.

UM ASKS RAMIRO IF HEs GOING TO ARIZONA TOMORROW OR IS HE GOING BACK TO MONTERREY. RAMIRO SAYS HEs GOING TO GO FIX THE DOORS TOMORROW AND DOESNt KNOW WHAT TIME HE WILL BE FINISHED WITH IT.  RAMIRO SAYS HE THINKS HE WILL GO TO OKLAHOMA ON THURSDAY AND WILL LEAVE FROM SAN ANTONIO. RAMIRO SAYS (U/I) IS GOING TO ARIZONA TOMORROW.

CONVERSATION ABOUT SOME GUY NOT PAYING ANYTHING FOR THEM. RAMIRO SAYS IT IS BETER DEALING WITH PEPE SALAZAR THAN IT IS DEALING WITH THIS OTHER DUDE (UNKNOWN).  UM SAYS HE WILL TALK TO THE GUY (UNKNOWN) REGARDING THE 30 THEY ARE GOING TO BRING FROM CALIFORNIA OR SHOULD THEY LEAVE IT ALONE. RAMIRO SAYS TO TELL  THE GUY -HEY DUDE, YOU KNOW WHAT THEY SENT HIM (RAMIRO) THE MONEY ONLY HEs AWAY RIGHT NOW.- UM SAYS OKAY WILL DO THAT.

END OF CALL
AT

| Case: M3-07-0084   Line: 334010010158759   Session Number:556 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 21:23:56 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:557 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 21:24:11 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:558 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 21:26:25 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:559 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 21:26:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:560 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 21:28:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:561 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 21:37:20 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | ND- NO CONVERSATION | | | | |
| **Monitored By:** | Icomrie | **Participants:** | | | |
| **Synopsis:** | | | | | |

RAOUT: fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO SEÑOR MIGUEL

RAMIRO SAYS GO AHEAD.  NO RESPONSE.

END OF CALL

ND

| Date: | 10-20-2009 | Start Time: | 21:37:44 | Duration: | 00:03:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | ND/MR- RAMIRO WILL SPEAK TO UNK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010011712447
SUBSCRIBER: UNKNOWN

UM-2447 TO RAMIRO

UM SAYS THEY NEED TO FIND SOME PAPER 10, 15.  RAMIRO ASKS IF HE IS REFERING TO THE PAYMENT.  UM SAYS NO, A PUNISHMENT AND IF THE GUY DOES NOT WANT TO HELP THATs FINE..  RAMIRO SAYS THE PHONE CUT OUT.

UM SAYS THAT GUY NEEDS TO GET ON THEIR TEAM.  UM SAYS THEY ARE GETTING ONE OF 2 SO THEY CAN SELL IT FOR  6 OR 7 AND THEN (U/I) AND SHIT.  RAMIRO SAYS ALL RIGHT AND HE IS GOING TO TALK TO HIM. RAMIRO SAYS (AUDIO INTERRUPTS).

RAMIRO TELLS UM HE WILL TALK TO HIM (UNK)  AND SEE WHAT SAYS AND HOW HE RESPONDS.  RAMIRO SAYS IF HE (UNK) DOES NOT LIKE IT WELL FUCK HIM.  UM AGREES AND TELLS RAMIRO TO TELL HIM THAT HIS (UNK) GOES FOR FREE.  UM SAYS HE (UNK) IS SEEING THE AMOUNTS OF MOVEMENT THERE IS.  RAMIRO SAYS HE WILL SPEAK TO HIM (AUDIO INTERRUPTS).

UM TELLS RAMIRO THAT FOR NOW HIS (UNK) MONEY IS VERY SAFE, PUT AWAY AND MONDAY HE CAN START SPENDING IT.  RAMIRO SAYS (AUDIO INTERRUPTS).  RAMIRO TELLS UM TO REPEAT IT.

UM SAYS THAT HIS (UNK) MONEY IS SAFE AND CAN START SPENDING IT MONDAY.  RAMIRO TELLS UM THAT HE WILL GIVE HIM (UNK) THOSE NEWS TO LOOSEN UP HIS LEGS AND THEN HE WILL TALK LET HIM (UM) KNOW (AUDIO INTERRUPTS).  UM SAYS YES BECAUSE HIS NEIGHBOR KNEW THAT HE WAS CHARGING RAMIRO.  UM SAYS HE ALREADY SENT TO PAY HIM (RAMIRO).

END OF CALL

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:563**

| Date: | 10-20-2009 | Start Time: | 21:43:40 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number:564**

| Date: | 10-20-2009 | Start Time: | 21:46:47 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | ND- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

ND

| Date: | 10-20-2009 | Start Time: | 21:46:52 | Duration: | 00:00:23 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/MR-UM-3451 CALLS OUT TO RAMIRO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: imsi=316010019093451
SUBSCRIBER: UNKNOWN


UM TO RAMIRO


UM CALLS OUT TO RAMIRO.


END OF CALL
MR

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:566** | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 21:47:19 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUTGOING CALL TO 334010010158759
SUBS:


HOOKFLASH


LC

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:567** | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 21:47:17 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

INCOMING CALL FROM imsi=316010019093451
SUBS:


NO AUDIO


LC

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:568** | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 21:47:23 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUTGOING CALL TO 334010010158759
SUBS:


HOOKFLASH


LC

| Date: | 10-20-2009 | Start Time: | 21:47:26 | Duration: | 00:02:44 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MG/MR- HORSES, MONEY FOR TRAINING COLTS, HORSE NAME | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,4,1114
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO ASKS UM WHY HE IS NOT ANSWERING?  UM SAYS IT WAS CHARGING AND THAT THE OTHER DAY HE CALLED RAMIRO WHEN UM TALKED TO HIS FATHER, THE ONLY THING IS RAMIRO WAS BUSY.  UM SAYS HIS DAD SAYS HE IS GOING TO TAKE IT OVER THERE THEN HE WILL TAKE TWO (2) BUCKS FOR TRAINING.  UM SAYS HE TOLD HIS DAD HE WOULD TALK TO HIM (RAMIRO) BECAUSE THAT ONE IS READY AND THEY ARE GALLOPING HIM IN THE SMALL CHAIR AND STUFF.  RAMIRO SAYS HE IS GOING TO GIVE THE UMs DAD TEN (10) BUCKS.  UM AGREES AND SAYS HIS DAD HAS SPENT 2200 DOLLARS IN THE TOOLS THAT MARIO MADE AND THERE WAS ANOTHER BEEF THERE.  RAMIRO SAYS THATs MESSED UP AND FOR UM TO TELL HIS DAD THAT RIGHT NOW THERE IS NO MONEY.  UM SAYS HIS BROTHER IS THE SAME WAY TELLING HIS DAD NOT TO LEAVE THAT MONEY BEHIND.  TALK CONTINUES ABOUT THE HORSES AND THE COLTS BEING TRAINED NOW.  UM SAYS HIS BROTHER AND HIM (FATHER) WILL BE COMING TO EAT TOMORROW AND THEY WILL SEE WHAT HAPPENS BECAUSE THINGS ARE MESSED UP RIGHT NOW.  UM SAYS IT WOULD BE ONE LESS RISK.  UM TELLS RAMIRO THAT HIS BROTHER HAS MORE OF A POWER AND HE CAN TALK MORE SERIOUS.  RAMIRO ASKS UM WHO THE MOTHER IS?  UM SAYS IT IS A DAUGHTER OF -VITAL SIGN- (PH) THAT THE FIRST RACE SHE RAN 89 AND THEN IT BROKE AND IT NEVER WORKED AGAIN.  RAMIRO ASKS UM IF FRANCO IS GOING TO GO ON A BULLSHIT MONEY PROBLEM OVER -VITAL SIGN-?  UM SAYS VITAL SIGN WITH THE... UM SAYS THERE IS SOMETHING LIKE THAT BUT HE DOESNt WANT TO TELL RAMIRO LIES BUT IT DOES COME FROM GOOD GRANDMOTHERS.

END OF CALL

MG

| Case: M3-07-0084   Line: 334010010158759   Session Number:570 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 21:50:12 | Duration: | 00:00:21 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | RG/MR- COLOR OF THE MOTHER - CINAMMON W/WHITE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=145,4,1114
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM1114

RAMIRO ASKS WHAT WAS THE MOTHERS COLOR.  UM1114 THE MOTHER WAS CANELA (CINNAMON) WITH WHITE HAIR ALL OVER.

END OF CALL

RG

| Date: | 10-20-2009 | Start Time: | 21:50:50 | Duration: | 00:01:45 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | LLM/MR-RAMIRO TO UM: CUSTOMS CORRUPTION | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=145,4,1114
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM1114

RAMIRO SAYS (U/I) THERES VARIOUS... UM ASKS WHAT.  RAMIRO SAYS TO TALK TO -EL VIEJO LUCAS- (OLD MAN LUCAS) TOMORROW AND TO TELL HIM THAT RAMIRO WILL WAKE UP WITH CRAMPS.  UM SAYS THATS WHAT HE TOLD HIM... UM SAYS HE (?) ALREADY HAS 10 IN HIS POCKET.  UM SAYS HIS (UM) BROTHER HAS MORE POWER AGAINST HIM (?)... HIS BROTHER CAN TALK TO HIM (?) AND HE (?) WILL OBEY.  UM SAYS HE WILL CALL RAMIRO TOMORROW AROUND NOON TO TELL HIM WHAT HE (?) TELLS UMs BROTHER.  UM SAYS THEN RAMIRO CAN CALL UM TO COME TO AN AGREEMENT.

RAMIRO ASKS IF THE (CUSTOMS) OR THE OTHER ONE.  UM SAYS (CUSTOMS).  RAMIRO ASKS IF HE (CUSTOMS?) HAS HAIR ON HIS TONGUE.  UM SAYS NO, HE (CUSTOMS?) TELLS HIM EVERYTHING STRAIGHT UP.  RAMIRO SAYS DONE DEAL.

UM ASKS HOW THE OTHER ONE, (EL MORO) (DARK HORSE/ARABIAN), IS DOING.  RAMIRO SAYS THEY ALREADY (U/I).  UM SAYS ALL RIGHT, AND ADDS HE DOESNT WANT IT.  RAMIRO SAYS THEY SAY ITS A MONSTER.

UM SAYS THEY ARE GOING OVER THERE ON NOVEMBER 10TH.  UM SAYS THAT IF RAMIRO WANTS TO GO, THEY CAN GO TOGETHER.  RAMIRO SAYS DONE DEAL.

END OF CALL
LLM

| Case: M3-07-0084   Line: 334010010158759   Session Number:572 | | | | | |
| Date: | 10-20-2009 | Start Time: | 21:55:38 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT TO UF, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO UF

RAMIRO CALLS OUT TO UF.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:573 | | | | | |
| Date: | 10-20-2009 | Start Time: | 21:58:41 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

RG

| Date: | 10-20-2009 | Start Time: | 21:58:46 | Duration: | 00:00:31 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,632381,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP/MR - SICARIOS SON | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,632381,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO TELLS UM THAT HE WILL CALL HIM BACK BECAUSE HES (RAMIRO) BUSY AND OUT OF TOWN.  UM ASKS, WHICH ONE INS -SICARIOS- (PH) SON.  RAMIRO SAYS RED (U/I0... SPECIAL.  UM ACKNOWLEDGES.

END OF CALL

D.PAZ

---

Case: M3-07-0084   Line: 334010010158759   Session Number:575

| Date: | 10-20-2009 | Start Time: | 22:04:49 | Duration: | 00:00:46 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,849240,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP/MR - FLACO - TURN PHONE ON | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,849240,2
SUBSCRIBER:  UNKNOWN

RAMIRO TO PEPITO

THEY GREET

RAMIRO TELLS  PEPITO TO TELL EL FLACO THAT THE MAN IS TRYING TO CALL HIM (FLACO).  RAMIRO ADDS THAT ITS PEPITOS BUDDY.  PEPITO ASKS IF HES NOT ANSWERING AND WHAT DO TO.  RAMIRO TELLS PEPITO TO TELL HIM (FLACO) TO TURN HIS PHONE ON.  PEPITO ACKNOWLEDGES. RAMIRO ADDS THAT ITS URGENT.

END OF CALL

D. PAZ

---

Case: M3-07-0084   Line: 334010010158759   Session Number:576

| Date: | 10-20-2009 | Start Time: | 22:06:29 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  tIME cODE

NO AUDIO

MR

---

Case: M3-07-0084   Line: 334010010158759   Session Number:577

| Date: | 10-20-2009 | Start Time: | 22:06:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:578 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:06:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:579 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:06:44 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,849240,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,849240,2

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:580 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:06:51 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-RAMIRO CALLS OUT TO UF, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO UF

RAMIRO CALLS OUT TO UF.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:581 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:06:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,849240,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:582 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:06:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,849240,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:583 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 22:07:10 | Duration: | 00:00:12 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT TO UF | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO UF

RAMIRO CALLS OUT FOR UF TO HANG UP.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:584 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 22:07:26 | Duration: | 00:01:54 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,849240,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | ND/MR- UNK TO TURN ON PHONE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=72,849240,2
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM TELLS RAMIRO HE (UNK) IS GOING TO TURN IT ON RIGHT NOW AND FOR HIM TO CALL HIM (UNK) OR... UM
SAYS HE DOES NOT KNOW HOW THE DEAL IS.  RAMIRO TELLS UM TO TURN IT ON AND FOR UM TO TELL HIM
BECAUSE THEY ARE CALLING HIM (UNK).

SOCIAL CONVERSATION ABOUT BASEBALL.

UM SAYS THAT HE HAD SAID HE WAS GOING TO TURN IT ON BECAUSE IT WAS IN THE TRUCK AND HE WILL
TAKE IT OUT.  RAMIRO SAYS THEY ARE JUST PICKING THAT UP.  UM SAYS IT IS UM2 BIRTHDAY TOMORROW.
RAMIRO ASKS UM WHAT IS HE GOING TO GIVE HIM (UM2).

RAMIRO SAYS HIS BIRTHDAY IS ON APRIL 8TH AND HE (UM) BETTER GIVE HIM ONE.  UM CALLS RAMIRO
GORDO.

SOCIAL CONVERSATION ABOUT YANKEES.

END OF CALL

ND

| Case: M3-07-0084   Line: 334010010158759   Session Number:585 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 22:09:20 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| Date: | 10-20-2009 | Start Time: | 22:09:31 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:587**

| Date: | 10-20-2009 | Start Time: | 22:09:33 | Duration: | 00:00:38 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,588259,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | ND- SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=72,588259,3
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

UM TELLS RAMIRO THAT -JOSE- (PH) IS THERE AND FOR HIM TO CALL HIM.  RAMIRO SAYS HE WAS GOING TO CALL THAT MAN BECAUSE THE RADIO THAT HE HAD FROM MONDAY DOES NOT WORK ANYMORE.

UM SAYS MAYBE HE CHANGED IT.  UM ASKS WHAT DID HE NEED.  RAMIRO SAYS FOR THE HORSES. RAMIRO SAYS HE IS GOING TO TELL HIM TO CALL HIM. UM SAYS IT IS THE SAME ONE.

END OF CALL

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:588**

| Date: | 10-20-2009 | Start Time: | 22:11:06 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:589**

| Date: | 10-20-2009 | Start Time: | 22:13:34 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO  AUDIO

RG

**Case: M3-07-0084   Line: 334010010158759   Session Number:590**

| Date: | 10-20-2009 | Start Time: | 22:13:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22

NO AUDIO

RG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:591 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:13:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | RG | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,17639,22


NO AUDIO


RG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:592 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:13:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | RG | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,17639,22


NO AUDIO


RG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:593 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:13:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | RG | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,17639,22


NO AUDIO


RG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:594 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:13:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | RG | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,17639,22


NO AUDIO


RG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:595 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:14:37 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010002959455 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=334010002959455
SUBSCRIBER:


NO AUDIO


MR

| Date: | 10-20-2009 | Start Time: | 22:14:52 | Duration: | 00:04:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010002959455 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP/CM - PRICES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010002959455
SUBSCRIBER:  UNKNOWN


UM-9455 TO RAMIRO


THEY GREET


RAMIRO TELLS UM THAT -EL VIEJO- (OLD MAN) SENT HIM (RAMIRO) A (U/I).  UM ASKS IF RAMIRO HAS GOTTEN TO THE 30s.  RAMIRO TELLS UM THAT HE (UM) KNOWS HOW THE SITUATION IS.  RAMIRO ADDS THAT HE DOES NOT HAVE NOTHING TO SELL HIM (UNKNOWN) ... AND (U/I) IS BARELY GOING TO BRING IT FOR RAMIRO.  RAMIRO SAYS (U/I) THE LIQUID FOR BONES AND KNEES.

UM ASKS RAMIRO HOW MUCH RAMIRO CHARGED HIM (UNKNOWN) TO START... IF IT WAS 30 OR 25 OR HOW WAS IT.  RAMIRO TELLS UM THAT IT WAS 40 AND THAT HE ( UNKNOWN) SAID HE HAD 25.  RAMIRO ADDS THAT HE (RAMIRO) TOLD HIM (UNKNOWN) THAT HE (RAMIRO) WAS GOING TO SEE WHAT HE (UNKNOWN) HAD FOR 25 ... AND THAT HE (UNKNOWN) SAID ALL HE HAD WAS 25.

UM ACKNOWLEDGES AND ADDS IF THEY SHOULD SELL HIM THE DANI (PH).  RAMIRO SAYS WHY LOOK BAD.  UM SAYS THAT THIS IS GOOD BUT TELL RAMIRO TO TELL HIM (UNK) TO GET THE 30 ... SO THEY CAN GET SOME.  UM ADDS THAT HES TRYING NEGOCIATING A RACE FOR 15 BUCKS AND ITS REALLY GOOD.  RAMIRO ASKS WHICH ONE.  UM SAYS -ESTAN TRABIESOS LOS PIOJOS- (PH).  RAMIRO ASKS IF AGAIN.  UM SAYS YES BUT ADDS THAT THIS ONE HAS NOT PLAYED WITH -TONTIN- (PH) BUT DID WITH GRIJON (PH).

RAMIRO ASKS IF GRIJON IS THE EXTRA FLY SPECIAL?  UM SAYS YES ... AND UM SAYS THAT HE (UM) ALSO HAS THAT ONE FOR SALE AND CAN GIVE IT TO HIM (UNK) CHEAPER ... LIKE FOR 20.  RAMIRO SAYS THAT HE RECOMMENDED SOMETHING IMPORTANT AND THAT HE (RAMIRO) TOLD HIM (UNK) 12 RACES FOR (U/I).  UM TELLS RAMIRO THAT HES (UNKOWN) NOT LOST ONE.  RAMIRO SAYS THAT HES GOING TO SEE WHAT THE GUY SAYS .  RAMIRO TELLS UM THAT HES GOING TO LET UM KNOW IF ITS GOING TO BE 30 OR STAY AT 25.

UM ACKNOWLEDGES AND SAYS THAT HE HOPES HE LEAVES IT FOR 30, THAT WAY THEYLL GIVE IT TO HIM (UNK) ... IF NOT UM TELLS RAMIRO TO OFFER DANI OR GRILON
 FOR 20.  UM ADDS THAT BOTH OF THEM ARE GOOD.  UM ADDS THAT DANI HAS WON 4 RACES.  RAMIRO ASKS (U/I).  UM SAYS YES AND TELLS RAMIRO THAT HE (DANI) CAN DO LIKE 400 YARDS ... DANI CAN DO 220, 250 ...UP TO 400.  AND TONTIN IS UP TO 300 BUT ... ITS MORE EXPENSIVE.  RAMIRO ASKS IF TONTIN IS OF 4 YEARS.  UM SAYS THAT TONTIN HAS 4 YEARS AND GRILON AS WELL AND  DANI HAS 5.  RAMIRO ACKNOWLES AND TELLS UM HES (RAMIRO) GOING TO CALL HIM TOMORROW.  UM ACKNOWLEDGES ... AND TELLS RAMIRO DO TO A PACKAGE ... THE (UM) CAN SELL HIM (UNK) 2 OR THE 3 FOR A GOOD PRICE.  RAMIRO ACKNOWLEDGES.


END OF CALL

D. PAZ

| Date: | 10-20-2009 | Start Time: | 22:19:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,1015704,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:


NO AUDIO

RG

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:21:02 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | RG | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

RG

**Case: M3-07-0084   Line: 334010010158759   Session Number:599**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:21:03 | **Duration:** | 00:00:18 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,588259,3 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR/MR-RAMIRO WILL CALL | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=72,588259,3
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

UM SAYS (U/I) .  RAMIRO SAYS HE WILL CALL.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:600**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:26:37 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=62,15,11014
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:601**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:26:47 | **Duration:** | 00:00:20 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR/MR-MARIO I.D., | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=62,15,11014
SUBSCRIBER:  UNKNOWN

RAMIRO TO MARIO

RAMIRO IDENTIFIES MARIO AND ASKS WHATs UP.  MARIO ASKS IF RAMIRO IS BUSY SO THAT HE CAN CALL
RAMIRO TOMORROW OR LATER.  RAMIRO SAYS LATER ON.

END OF CALL
MR

| Date: | 10-20-2009 | Start Time: | 22:30:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

RG

**Case: M3-07-0084  Line: 334010010158759  Session Number:603**

| Date: | 10-20-2009 | Start Time: | 22:30:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

RG

**Case: M3-07-0084  Line: 334010010158759  Session Number:604**

| Date: | 10-20-2009 | Start Time: | 22:30:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

RG

**Case: M3-07-0084  Line: 334010010158759  Session Number:605**

| Date: | 10-20-2009 | Start Time: | 22:30:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

RG

**Case: M3-07-0084  Line: 334010010158759  Session Number:606**

| Date: | 10-20-2009 | Start Time: | 22:30:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

RG

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:31:03 | **Duration:** | 00:10:40 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC/CM - HORSES $500, HORSE NAME | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Synopsis:

OUTGOING: fmi=62,1015704,2
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

RAMIRO IDENTIFIES UM AS CRUZ AND UM IDENTIFIES RAMIRO.

UM SAYS THAT RAMIRO NEVER CALLED. RAMIRO TELLS UM THAT HE SPOKE TO THE OLD MAN ABOUT THE HORSE. RAMIRO TELLS UM TO GET THAT HORSE BECAUSE ITs REALLY NICE.

UM TELLS RAMIRO THAT HE HAS A LOT OF HORSES. RAMIRO TELLS UM THAT THE HORSE IS GOOD FOR UMs FRIEND THAT ASKED UM FOR ONE. UM TELLS RAMIRO THAT THE GUY LIKES HORSES BUT DOES NOT LIKE TO SPEND AND THE BET A LOT OF MONEY.

UM TELLS RAMIRO THAT HE HAS A SHIT LOAD OF HORSES AND NO ONE HELPS HIM (UM) CARE FOR THEM. UM SAYS HE HAS ABOUT 15 HORSES. RAMIRO ACKNOWLEDGES AND ASKS ABOUT THE FRIENDs.

UM SAYS HE TOLD THE GUY TO BUY AND THE GUY TOLD UM TO BUY FOR HIM AND HE WOULD PAY UM LATER. UM SAYS HE TOLD HIM NO.

RAMIRO TELLS UM TO TELL HIS FRIEND TO SEND THE MONEY. UM ASKS HOW MUCH RAMIRO WILL SELL THE HORSE FOR. RAMIRO SAYS 40. UM SAYS HE WILL LET HIS FRIEND KNOW BUT THEY WILL BE PAYING A LOT. RAMIRO SAYS THEY WOULD HAVE TO TELL THEM TO TAKE LIQUID OUT OF THE KNEES AND THE (UI). RAMIRO SAYS THAT UM KNOWS HOW THE LIGHT ONES (UI).

UM AGREES AND SAYS HE WILL TELL THEM. UM ASKS WHAT SHOULD HE FIX ON THE DARK HORSE, THE (UI) AND THE KNEES. RAMIRO SAYS THEY NEVER FIXED HIM BUT TO CHECK IT IN CASE IT NEEDS IT.

UM ASKS IF RAMIRO HAS THE WATER WITH THE POWDER TO GIVE THE HORSES. RAMIRO SAYS HE USES ANOTHER WATER THAT HAS GIVEN RAMIRO RESULT AND ADDS IT IS CHEAPER.

UM ASKS IF RAMIRO USES THE COLORED ONE. RAMIRO SAYS NO, THAT ONE IS TOO EXPENSIVE. RAMIRO SAYS IT IS A CLEAR ONE, LIKE WATER AND IT COSTS 200 DOLLARS PER HALF LITER. RAMIRO SAYS THE RED ONE COSTS 500. UM ASKS HOW MUCH IS THAT.

RAMIRO SAYS HALF A LITER AS WELL, AND ADDS THAT THE RED ONE IS THE BEST. 500 FOR HALF A LITER.

RAMIRO SAYS HE HAS A CHEAP ONE BUT IT WORKS AND THEY MAKE IT FOR RAMIRO IN TOLUCA.

UM ASKS RAMIRO TO SEND HIM (UM) A LITER, THAT HE WOULD BUY A LITER OF THE RED ONE.

RAMIRO SAYS THERE IS ALSO A POWDER THAT COSTS $5,000 FOR THE TREATMENT, THEY HAVE TO GIVE IT TO THE HORSE 21 DAYS BEFORE RACING AND IT WORKS.

UM ASKS IF THAT IS JUST FOR ONE TREATMENT. RAMIRO SAYS THEY SELL IT IN BAGS FOR A TREATMENT.

UM ASKS IF IT IS JUST (UI). RAMIRO SAYS IT IS 3,500 FOR A 21 DAYS TREATMENT.

UM SAYS HE NEEDS THE RED WATER.

RAMIRO SAYS THAT IT IS THE SAME ONE THAT RAMON GONZALEZ USES. UM ASKS IF THAT IS THE ONE FROM -LOS ALAMITOS-

RAMIRO SAYS NO, A GUY FROM COLORADO. UM SAYS THE NAME SOUNDS FAMILIAR AND ASKS IF THAT IS THE GUY WHO LIVES IN ALBUQUERQUE AND HAS A LOT OF HORSES.

RAMIRO SAYS HE ONLY KNOWS HE IS IN COLORADO SOMEWHERE, NEW MEXICO AND HE USES THAT WATER

UM SAYS HE KNOWS THE GUY, HE RACED A MARE AT THE 440. RAMON GONZALEZ WHO LIVES IN ALBUQUERQUE AND IS ALWAYS MESSING AROUND IN DENVER.

RAMIRO SAYS THAT IS THE GUY. UM SAYS HE (RAMON) IS THE ONE WHO HAS THAT -LIGHT- HORSE (UI). RAMIRO SAYS THAT IS THE GUY AND ADDS THAT HE (RAMIRO) KNOWS THE ONE WHO SELLS THE WATER TO HIM (RAMON GONZALEZ). UM SAYS HE KNOWS RAMON GONZALEZ AND THAT HE HAS THE RUBY, AND THAT RUBY BEAT ZAPATA ON THE 440.

RAMIRO SAYS HE CAN GET IT FOR 500 A HALF A LITER.

UM ASKS HOW CAN HE ORDER IT. RAMIRO SAYS HE WILL CALL TOMORROW TO PLACE THE ORDER (UI) MONTERREY.

RAMIRO SAYS HE PAYS THE GUY WHEN HE GETS IT AND THEN DEPOSIT.

UM SAYS THE GUY FROM (UI) PARK TOLD HIM BUT THEY ARE MAKING TOO MUCH MESS.

RAMIRO SAYS THEY ARE KILLING HORSES. UM AGREES.

RAMIRO SAYS THAT ONE WORKS REALLY WELL. RAMIRO SAYS HE TELL HIM TOMORROW AND UM SHOULD LET RAMIRO KNOW AND AS SOON AS THEY HAVE THE MONEY THEY CAN (UI).

UM ASKS WHEN IS RAMIRO GOING TO SEND UM THE PAPERS.

RAMIRO SAYS AS SOON AS HE ARRIVES.

UM ASKS WHICH ONES DOES RAMIRO HAVE. RAMIRO SAYS THE ONES FROM -BOSAYERO- AND THERE 3 THREE.

UM ASKS IF THE DARK ONE NEVER GAVE IT WATER THERE. RAMIRO SAYS NO. UM SAYS THE GUY WHO TOOK THE HORSE KNOW THE WATER.

RAMIRO SAYS THE GUY IS THERE WITH RAMIRO.

UM SAYS THAT (UI) WAS TELLING HIM THEY KNOW ABOUT THE WATER AND THAT MAYBE RAMIRO KNOWS PEOPLE WHO HAVE THE WATER.

END OF CALL

MR-LC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:41:53 | | **Duration:** | 00:02:39 |
| **Type:** | Voice | **Direction:** | Outgoing | | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | | **Language:** | Spanish |
| **Comments:** | ND/MR- -YEGUA- (MARE) | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING: fmi=62,1015704,2
SUBSCRIBER: UNKNOWN


RAMIRO TO UM

RAMIRO SAYS THAT THEY DO NOT TELL THEM ANYTHING. UM SAYS THAT -MARIO- (PH) WAS VERY SERIOUS AND THEY WERE TALKING BECAUSE THEY ARE GOING TO GIVE HIM WHAT THEY GIVE SICARIO. UM SAYS THAT HE HAD SAID THAT THESE GUYS ALREADY KNOW, THEY HAVE THE SCHOOL OF THE WATER. UM SAYS HE TOLD HIM (MARIO) THAT HE WAS GOING TO ASK RAMIRO.

UM SAYS HE DID NOT SAY ANYTHING. RAMIRO SAYS THE -YEGUA- (MARE) (U/I). UM SAYS WELL THE FUCKING -YEGUA- IS GOOD AND SEE WHAT IT GIVES THEM. UM SAYS WHAT IS (U/I). RAMIRO SAYS MORE LESS.

UM SAY BUT IT IN THE LOWER ONES LIKE IN THE 200s. RAMIRO SAYS IN THE 250 AND IF IT IS 300 (U/I). UM SAYS THEN THE -YUGUA- IS FAST. UM SAYS THAT MIMI IS A FIRECRACKER. RAMIRO SAYS IT IS JUST ALL BATTERY. UM SAYS (U/I).

END OF CALL

ND

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:609** | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 22:44:35 | | **Duration:** | 00:02:21 |
| **Type:** | Voice | **Direction:** | Outgoing | | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | | **Language:** | Spanish |
| **Comments:** | ND/MR- UM NOT DOING GOOD IN THE HORSE BUSINESS | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING: fmi=62,1015704,2
SUBSCRIBER: UNKNOWN


RAMIRO TO UM

RAMIRO ASKS IF UM IS NOT BUYING MARES. UM REPLIES NO AND ADDS HE IS GOING TO SEND A MARE TO PHOENIX. UM SAYS HE IS GOING TO GET 3 OUT OF HOURSE THAT IS THERE, BUT DID NOT GIVE HIM RESULTS. UM SAYS LAST YEAR HE BOUGHT LIKE 40 MARES AND (U/I) DIED AND HE HAD A BIG LOST. UM SAYS HE WANTED TO ENTER BIG BUT DID NOT WORK OUT. RAMIRO SAYS IT IS NOT ABOUT QUANTITY IT IS ABOUT QUALITY.

UM TELLS RAMIRO ABOUT A GUY THAT SCREWED HIM OVER ON SOME MARES. UM WOULD BUY SOME CHEAP MARES FOR THE WRONG PRICE. UM SAYS THAT THE GUY IS NOW HAVING PERSONAL PROBLEMS AND DID NOT GAIN ANYTHING FROM THEM ROBBING SOMEONE. UM SAYS THE GUY SCREWED HIM UP WITH LIKE 70,000 DOLLARS. UM TELLS RAMIRO HE CALLED HIM (UNK) BACK BECAUSE HE NEVER WANTED TO GIVE THE REGISTRATIONS. UM SAYS THE MARES WERE FROM THE DESERT.

END OF CALL

ND

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:47:34 | **Duration:** | 00:00:01 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | RG  NO AUDIO | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

OUTGOING  62,1015704,2

NO AUDIO

RG

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:611**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:47:37 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | ND- NO CONVERSATION | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

INCOMING 62,1015704,2

RAMIRO AND UM

UM CALLS OUT.  RAMIRO ASKS TO GIVE HIM A MINUTE.

END OF CALL

ND

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:612**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 22:52:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

| Date: | 10-20-2009 | Start Time: | 23:03:38 | Duration: | 00:08:49 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,1015704,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-CM - HORSE TALK, HORSE NAME | | | | |
| Monitored By: | rgonzale | Participants: | | | |

**Synopsis:**
INC: fmi=62,1015704,2
SUB:

UM TO RAMIRO

RAMIRO TELLS UM THEY WERE CALLING HIM LONG DISTANCE.  UM AGREES AND ASKS RAMIRO HOW MUCH IT WAS THAT HE WAS SELLING MARES FOR?  RAMIRO SAYS HE GETS GOOD MARES BUT THEY ARE EXPENSIVE. RAMIRO SAYS HE DOESNt KNOW IF UM WOULD BE INTERESTED.  UM ASKS RAMIRO WHICH ONES HE HAS BEEN TELLING UM ABOUT?  TWO (2) DAUGHTERS OF -EL REJAS- (THE STEEL BARS)  RAMIRO SAYS NO, THOSE TWO (2) HAVE BEEN SOLD ALREADY.  RAMIRO SAYS NO, THERE ARE SOME (U/I) THOSE ARE TITLE CROWNS (PH).

UM ASKS RAMIRO HOW MUCH THE TITTLE CROWNS ARE?  RAMIRO SAYS FIFTY (50) AND ASKS IF THEY ARE LOADED ALREADY?  RAMIRO SAYS YES, THEY ARE LOADED ALREADY AND WILL CHECK IF THEY ARE THREE (3) AND ONE (1) THE ONES THAT ARE PREGNANT ALREADY OR IF THEY ARE GOING TO GIVE BIRTH NEXT YEAR AS OPPOSED TO THIS YEAR.  UM ASKS IF IN JANUARY OR FEBRUARY?  RAMIRO SAYS YES.

UM TELLS RAMIRO HE SHOULD GET FIVE (5) MARES AT THE MOST AND KEEP IMPREGNATING THE MARES WITH TWO (2) OR THREE (3) EMBRYOS PER YEAR AND THAT WAY RAMIRO WILL NOT BE SHORT ON MARES ANYMORE.  UM SAYS THAT WAY HE CAN PUT THEM AT THE AUCTION BECAUSE THAT WAY THERE WILL BE A CLEAN ACCOUNT.  UM ASKS WHAT ABOUT THE MARE THAT HAD THE CROWN OVER THERE IN CALIFORNIA? HOW MANY OF THOSE OFFSPRING DOES RAMIRO HAVE?

RAMIRO SAYS HE HAS TWO (2) OFF SPRINGS, ONE (1) THAT IS A 3,6 AND A REGAL CHOICE.  RAMIRO SAYS HE BOUGHT THE REGAL CHOICE FOR 30,000.  UM ASKS RAMIRO WHAT HE HAS SEPARATED?  RAMIRO SAYS HE HAS TOLD HIM ABOUT IT AND THAT IT WAS VERY GOOD.  UM ASKS IF IT IS YEARS OLD?  RAMIRO SAYS NO, THERE ARE MONTHS OLD.  UM AGREES AND ASKS IF IT IS THE ONE IN THE MEXICAN SIDE?  RAMIRO SAYS YES.

UM COMPLAINS THAT RAMIRO KEEPS THE BEST ONES AND THAT HE IS SENDING UM THE ONES THAT RAMIRO DOESNt WANT.  RAMIRO SAYS HE WAS TIRED OF BEGGING UM BECAUSE HE KEPT SAYING TO HOLD OFF, TO WAIT FOR HIM.  RAMIRO SAYS MAYBE UM WAS IN A BAD MOOD.  UM SAYS NO AND SAYS HE GOT THAT ONE REAL QUICK.  UM TELLS RAMIRO HE KNOWS WHERE THE CREAM OF THE CREAM IS.  RAMIRO TELLS UM THAT THEY RE-SOLD THAT MARE TO THE OWNER OF -SAMARITOS- (PH) AND BEFORE HE COULD GET THE FOAL AS WELL RAMIRO GOT THAT ONE.  RAMIRO SAYS IT IS 6 MONTHS OLD.  RAMIRO TELLS UM IF HE WANTS TO HE CAN HAND THAT OVER TO HIM WITH A COMISSION.

UM ASKS RAMIRO FOR THE POWDER THAT HE USES ON ALL THE HORSES.  RAMIRO ASKS IF HE MEANS THE 21 DAY TREATMENT?  UM SAY NO AND SAYS THAT HE HAS THE CLEAN CLOMAPERON (PH) BUT THE OTHER DAY UM KILLED A HORSE BY POISONING IT.  UM SAYS IT WAS GREEN BLOOD.  RAMIRO SAYS IT HAS TO BE CLEAN THATs WHY RAMIRO TAKES THEM OFF.  RAMIRO SAYS HE JUST GIVES THEM THE WATER BECAUSE THE POWDER ONE CAN KEEP WASHING AND WASHING AND WASHING THEM WITH I.V. SOLUTION SEVERAL TIMES.  UM SAYS THAT IS REALLY A DIFFICULT SITUATION.

RAMIRO SAYS THEY SHOULD TALK TO THE (U/I) BECAUSE HE KNOWS WHAT TO DO WITH IT.  UM SAYS HE KNOWS AND THAT THE RESULT IS REALLY GOOD.  UM ASKS RAMIRO WHEN -EL CHOCOLATE- PLAYS? RAMIRO SAYS THEY ALREADY RETIRED HIM.  UM ASKS RAMIRO IF -EL CHOCOLATE- IS WHOLE?  RAMIRO SAYS NO AND SAYS THEY RETIRED THE HORSE AND HES LOOSE AT THE MAIN DOGS RANCH.  UM ASKS RAMIRO IF IT NO LONGER RUNS?  RAMIRO SAYS NO IT DOESNt.

CONVERSATION REGARDING THE HORSEs OFFSPRING AND IT BEING FAST.  CONVERSATION REGARDING THE HORSE BEING A TROPHY.  UM SAYS THE ONES FROM CULIACAN WERE MAD BECAUSE THEY WANTED TO BUY THE HORSE.  UM TALKS ABOUT THEM SENDING THE MEDIC.  CONVERSATION REGARDING UM ASKING RAMIRO TO MAKE A LIST OF THE HORSES, HE IS GOING TO PLAY 100 PER MONTH.  RAMIRO ASKS AND THEN WHAT. UM BLOWS HURT, -EL SICARIO- LIKES TO BE ALONE AND DOESNT LIKE COMPANY.

CONVERSATION REGARDING -EL SICARIO- BEING IN A SUITE, RESTING, BOUGHT A MACHINE TO MAKE A

THERMAL WATERS EVERY 3 DAYS.  UM TALKS ABOUT A -CORRIDO- (BALLAD) ABOUT HE HORSE BEING WRITTEN CALLED -EL LABERINTO-.

END OF CALL

MR-CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:614 | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 23:12:29 | Duration: | 00:00:30 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,1015704,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MG-  UM ASKS RAMIRO IF HE IS GOING TO AUCTION ON THURSDAY | | | | |
| Monitored By: | rgonzale | Participants: | | | |
| Synopsis: | | | | | |

INCOMING  62,101570,2


UM AND RAMIRO

UM TELLS RAMIRO THAT A FRIEND FROM SONORA CALLED HIM AND ASKED UM TO GIVE HIM A CHANCE TO DO A -CORRIDO- SONG FOR RAMIRO.  UM SAYS HE BEAT HIM TO THE PUNCH SO FOR HIM TO GO AHEAD AND DO IT.  UM ASKS RAMIRO IF HE IS GOING OVER TO THE AUCTION ON THURSDAY?  RAMIRO SAYS TO HOLD ON.

END OF CALL

MG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:615 | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 23:13:37 | Duration: | 00:02:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1015704,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | ND/MR- UM BUYING MEDICINE | | | | |
| Monitored By: | rgonzale | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING  62,1015704,2


RAMIRO TO UM

UM TELLS RAMIRO THEY ALWAYS CALL HIM FOR HORSES BUT THE PEOPLE GET SCARED WITH THE PRICES.

RAMIRO SAYS THE GOOD THINGS HAVE THEIR PRICE.  UM SAYS THIS WORK IS EXPENSIVE.  UM SAYS HE BOUGHT 7,000 DOLLARS IN MEDICINES THERE IN EL PASO... VITAMINS... CALCIUM, IRON, AND -PLANTINO- AND BUCKETS OF 707, AND NEEDLES AND SYRINGES.

RAMIRO SAYS HE HAS A FRIEND THAT HAS A PHARMACY.  UM ASKS MUCH IS THE -PLATINO- (PH).  RAMIRO ASKS IF THE BUCKET.  UM SAYS THE BIG BUCKET.  RAMIRO SAYS HE THINKS IT COST 180 DOLLARS.  UM SAYS THAT IS HOW IT IS IN EL PASO.  UM TELLS RAMIRO TO SEND HIM GOOD... AND HE WILL SEND HIM 5,000 DOLLARS.

UM SAYS BUT JUST -CAJETA- BECAUSE THERE ARE SOME HORSES THAT ARE VERY FAST.  UM SAYS IN GUADALAJARA ALREADY SENT TO RENT A HORSE THAT BEAT -CORNAO- (PH).

END OF CALL

ND

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:15:58 | **Duration:** | 00:02:38 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DP/MR - MASKED HORSE, HORSE NAME | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

OUTGOING 62,1015704,2

RAMIRO TO UM

RAMIRO TELLS UM THAT HE (RAMIRO) CAN GET THE PILLS FOR THE ULCER, GUANA (PH), BALAINES (PH), LATIDO (PH), THE BISERVIN (PH) THAT ITS CALLED EQUTONIX (PH) NOW.  UM ASKS IF RAMIRO GET THE BLUE BOX OF (U/I).  RAMIRO SAYS THE EQUTONIX AND ADDS THAT HE CAN TAKE ALL OF THEM ... THE VITAMINS ... INJECTABLES ... EVERYTHING.  UM SAYS THAT HES NEEDS GOOD VITAMINS.  UM ADDS THAT HE BOUGHT LIKE 5 BOXES FOR THE ULCERS.  RAMIRO TELLS UM THAT HE (RAMIRO) SENDS THEM TO GET MADE IN CALIFORNIA THAT COST $20.  RAMIRO ADDS THAT FROM ONE TUBE, ITS LIKE 3 -CASTROGAR- (PH).

UM ASKS IF YOU PUT IN WHOLE TUBE IN THE HORSE OR WHAT.  RAMIRO SAYS NO ... AND ADDS THAT THE TUBE HAS 32.  UM ASKS IF YOU GET 7 -TACANIAS- (PH).  RAMIRO SAYS THAT YOU CAN -TACANIAS- 6-8CCS ON THE HORSE.  UM SAYS THAT THERE A STALLION IN GUADALAJARA THAT THEY WANT TO BREED THAT A GUY NAMED CHUY HAS AND HES RED WITH A MASK, VERY BEAUTIFUL.  UM ASKS IF RAMIRO TOOK IT (HORSE) TO HIM CHUY.

RAMIRO ASKS WHICH ONE.  UM SAYS THAT ITS A MASKED STALLION THAT BEAT -EL CORONADO- (PH) FROM CULIACAN (MEXICO CITY) BY 3/4.  RAMIRO SAYS THAT HE DOES NOT SELL ANYTHING BY CULIACAN.  UM SAYS THAT THIS HORSE BEAT THE ONE FORM CULIACAN, EL CORONADO THAT HECTOR OWNS.  UM ADDS THAT THIS HORSE (MASKED) IS THE NEXT VICTIM FOR SICARIO (PH).

END OF CALL

D. PAZ

| Case: M3-07-0084 | Line Sheet | Session Number: 812 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:18:37 | **Duration:** | 00:21:29 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-CM/CM - HORSE TALK | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING 62,1015704,2

UM AND RAMIRO

RAMIRO SAYS NOT OVER THERE ... MASFLAC (PH) IS GOOD FOR THE INGESTION SYSTEM. UM ASKS IF FOR THE INTESTINES. RAMIRO SAYS SO THAT THE HORSE CAN TAKE THE VITAMINS IN. UM ACKNOWLEDGES AND ASKS RAMIRO WHAT SHOULD THEY DO. UM ADDS THEY NEED TO DO SOMETHING THAT WILL BENEFIT THEM BECAUSE ITS ROUGH. RAMIRO TELLS UM TO LET HIM (RAMIRO) KNOW WHAT UMS BUDDY SAYS AND WHATS UP WITH 10 PERRY.

UM ASKS RAMIRO IS HES GOING TO THE AUCTION ON THURSDAY THAT ITS IN OKLAHOMA. RAMIRO SAYS THAT HES GOING TO GO THERE TO SEE WHATS GOOD. UM ASKS IF RAMIRO IS GOING TO SEE YOUNG MARES. RAMIRO SAYS THE SMALL ONES OR THE BIGS ONES. UM ASKS IF RAMIRO THINKS THERE IS GOING TO BE GOOD YOUNG MARES. RAMIRO SAYS THAT EVERY NOW AND AGAIN THEY HAVE GOOD ONES FOR A GOOD PRICE. RAMIRO ADDS THAT HES JUST GOING AND LEAVING. UM ASKS HOW MANY HORSE RAMIRO BOUGHT AT -LOS ADAMITOS- (PH) ... IF 40. RAMIRO SAYS THAT HE BOUGHT 21 HORSES. UM ASKS WHAT RAMIRO HAS THERE. RAMIROS ASKS HOW MANY ARE HIS THAT THEY ARE BREAKING IN. UM SAYS YES. RAMIRO SAYS HE HAS A -BREAMERTON- AND A -DASHING BY-. UM ASKS WHEN THE YEARLINGS START, THE 2 YEAR OLDS BECAUSE HE HAS TWO GOOD COLTS HE WANTS TO TAKE TO SALTILLO NEXT YEAR. RAMIRO SAYS NOT TILL NEXT YEAR. RAMIRO SAYS THAT BEGINS THE LAST WEEK OF JULY AND ENDS THE LAST WEEK OF AUGUST.

CONVERSATION REGARDING RAMIRO HAVING A 2 YEAR OLD AND WANTING 100 FOR IT THAT WILL RACE ON NOVEMBER 8TH AGAINST FUTURITY FROM LAREDO AT THE NEW TRACK AT 350 YARDS. RAMIRO SAYS THE TRACK IS 50,000 AND 50,000 FOR THE -CARTA- (LETTER). CONVERSATION REGARDING RACING AND RACING SPONSORS. CONVERSATION REGARDING A HORSE FROM FEBRUARY 16TH. CONVERSATION REGARDING A FAST HORSE. RAMIRO SAYS THERE IS A GUY NAMED CAPETILLO FROM CHIAPAS WHO BUYS REALLY EXPENSIVE. RAMIRO TALKS ABOUT A FAST HORSE THAT CAPETILLO OWNS.

UM SAYS (TOÑITO) DOES NOT ANSWER THE RADIO PROBABLY BECAUSE UM CHANGED RADIOS. CONVERSATION REGARDING THE TRACKS WHERE RAMIRO IS AT. UM SAYS THEY NEED TO RACE IN GUADALAJARA BECAUSE THERE ARE MEN THERE THAT BET A 100 BUCKS AT A TIME. RAMIRO ASKS U/I, UM SAYS 350 -BARAS- (RODS). CONVERSATION REGARDING A HORSE BEING GOOD FOR DISTANCE. CONVERSATION REGARDING A HORSE RACE BEING ON THE INTERNET. RAMIRO SAYS A GUY FROM THE RAMIREZ'S WILL RIDE THE HORSE. CONVERSATION REGARDING HORSE RIDERS AND A RIDER WHOS 16 WHO HAS LOTS OF HEART.

UM ASKS WHERE RAMIRO BOUGHT -PEPE GRANDE-, RAMIRO SAYS HE BOUGHT IT AT ENRIQUE GONZALEZS RANCH. CONVERSATION REGARDING A HORSE BEING BRANDED OR NOT. CONVERSATION REGARDING A HORSE AND ITS HEALTH PROBLEMS. CONVERSATION REGARDING A DOCTOR SALINAS' $150,000 X-RAY MACHINE.

CONVERSATION REGARDING A HORSE NOT BEING RODE FOR OVER 8 MONTHS BECAUSE OF SURGERY. CONVERSATION REGARDING THE COLT THAT RAMIRO WANTS 100 FOR. UM SAYS HE WILL SEND THE DOCTOR TO X-RAY IT. CONVERSATION REGARDING A HORSE WHO BROKE A LEG. CONVERSATION REGARDING A FAST HORSE.

UM SAYS HE HAS A CORONA 7 HORSE THAT HE WILL HAVE TO CASTRATE.

END OF CALL

MR-CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:618 | | | |
|---|---|---|---|
| **Date:** 10-20-2009 | **Start Time:** 23:22:45 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** | **Dialed Digits:** | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** ND- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**

HOOK FLASH

ND

| Case: M3-07-0084   Line: 334010010158759   Session Number:619 | | | |
|---|---|---|---|
| **Date:** 10-20-2009 | **Start Time:** 23:22:49 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,213026,15 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** ND- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**

HOOK FLASH

ND

| Case: M3-07-0084   Line: 334010010158759   Session Number:620 | | | |
|---|---|---|---|
| **Date:** 10-20-2009 | **Start Time:** 23:35:28 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,213026,15 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** ND-HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**

HOOK FLASH

ND

| Case: M3-07-0084   Line: 334010010158759   Session Number:621 | | | |
|---|---|---|---|
| **Date:** 10-20-2009 | **Start Time:** 23:35:31 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,213026,15 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** ND- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**

HOOK FLASH

ND

| Case: M3-07-0084   Line: 334010010158759   Session Number:622 | | | |
|---|---|---|---|
| **Date:** 10-20-2009 | **Start Time:** 23:36:05 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,213026,15 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** ND-HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**

HOOK FLASH

ND

| Case: M3-07-0084   Line: 334010010158759   Session Number:623 | | | |
|---|---|---|---|
| **Date:** 10-20-2009 | **Start Time:** 23:36:10 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,213026,15 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** ND- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:624**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:36:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:625**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:36:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:626**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:36:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:627**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:37:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:628**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:37:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:629**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:37:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:630 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:38:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

ND

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:631 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:38:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

ND

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:632 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:38:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

ND

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:633 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:38:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

ND

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:634 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:38:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

ND

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:635 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:40:24 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CF-NO AUDIO | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING  52,213

NO AUDIO

CF

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:636 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:40:33 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CF-SOCIAL | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

INCOMING  52,213026,15

UF TO RAMIRO

UF SAYS HOW HE HANGS. WHISTLES SOUNDS.

CF

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:637 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:40:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | ND- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

ND

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:638 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:41:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | RG  NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT  52,213026,15

NO AUDIO

RG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:639 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:41:09 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CF-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

CF

**Case: M3-07-0084  Line: 334010010158759  Session Number:640**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:41:15 | **Duration:** | 00:00:53 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | DP - ERICA - SOCIAL | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**
OUT  52,213026,15

RAMIRO AND ERICA

RAMIRO SAYS DISPOSIBLES SHOES.  ERICA ASKS RAMIRO WHO HE WAS TALKINGA TO FOR AN HOUR.
RAMIRO TELLS ERICA THAT HES WAS TALKING TO A CLIENT AND THAT HE WAS NOTOGIATING A HORSE.  SHE
ASKS THAT LONG.  HE SAYS THAT IT NEGOTIATION $100,000.  ERICA SAYS THAT SHE WAS GETTING JEALOUS.
RAMIRO TELLS ERICA THAT HE WAS CHANGING HER FOR  A $100,000.  SHE TELLS HIM HOW LITTLE HE VALUES
HER.  RAMIRO TELLS HER THAT SHE CHANGES HIM FOR A PAIR THAT COST 200 PESOS.

END OF CALL

D. PAZ

**Case: M3-07-0084  Line: 334010010158759  Session Number:641**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:42:11 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | RG RAMIRO CALLS OUT | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**
OUT  52,213026,15

RAMIRO ASKS WHAT IS UP

END OF CALL

RG

**Case: M3-07-0084  Line: 334010010158759  Session Number:642**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:42:37 | **Duration:** | 00:00:50 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | RG  SOCIAL | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**
OUT  52,213026,15

RAMIRO AND ERIKA

ERIKA AND RAMIRO CONTINUE SOCIAL CONVERSATION.

END OF CALL

RG

| Case: M3-07-0084 | Line: 334010010158729 | Session Number:643 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:45:33 | **Duration:** | 00:01:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CF/JL-RAMIRO SELLING HORSES TO CRUZ AT 120 | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT 52,213026,15

RAMIRO AND UF

RAMIRO CALLS OUT AND SAYS LETS FIGHT NOW. UF ASKS RAMIRO WHO IS HE LYING TO. RAMIRO SAYS A GUY FROM GUADALJARA WHO IS NAMED CRUZ WHO BUYS HORSES FROM HIM (RAMIRO). RAMIRO SAYS HE WANTS 120 FOR IT BUT CRUZ TOLD RAMIRO HE WOULD GIVE RAMIRO 100. UF SAYS WELL YEAH.

END OF CALL

CF

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:644 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:46:46 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | RG | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT 52,213026,15

NO AUDIO

RG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:645 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:47:02 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-CF-SOCIAL | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT 52,213026,15

RAMIRO AND UF

UF ASKS WHAT ELSE. RAMIRO ASKS WHAT HAPPENED. UF SAYS WHAT ELSE HE HAS TO TELL HER.

END OF CALL

MR-CF

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:646 | | |
|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 23:47:25 | Duration: | 00:00:30 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MG/JD- UF SENDING RAMIRO DEBTS AND OUTSTANDING BALANCES | | | |
| Monitored By: | rgonzale | Participants: | | |
| Synopsis: | | | | |

OUT 52,213026,15

RAMIRO AND UF

RAMIRO AND UF TALK ABOUT UF SENDING RAMIRO DEBTS AND BALANCES THAT HE HAS NOT TAKEN CARE OF. RAMIRO SAYS HE HAS BEEN VERY CALM TODAY. UF TELLS RAMIRO THATs GOOD AND TO HURRY UP SO HE CAN COME BACK SOON.

END OF CALL

MG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:647 | | |
|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 23:47:57 | Duration: | 00:04:02 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | RG SOCIAL | | | |
| Monitored By: | rgonzale | Participants: | | |
| Synopsis: | | | | |

OUT 52,213026,15

UF AND RAMIRO

UF SAYS SHE WANTS TO SEE RAMIRO. RAMIRO ASKS WHAT FOR. UF REPLIES FOR NOTHING.

RAMIRO AND UF HAVE SOCIAL TALK ABOUT THEIR RELATIONSHIP.

RAMIRO SAYS SHE CANT COME TO GUADALAJARA AND THE UF WONT COME TO MONTERREY

CALL MINIMIZED

SOCIAL TALK ABOUT CHANGING THE UF FOR INTOCABLE.

END OF CALL

RG

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:648 | | |
|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 23:52:05 | Duration: | 00:00:20 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | |
| Monitored By: | rgonzale | Participants: | | |
| Synopsis: | | | | |

OUT 52,213026,15

RAMIRO

RAMIRO SINGS.

END OF CALL

RG

**Case: M3-07-0084   Line: 334010010158759   Session Number:649**

| Date: | 10-20-2009 | Start Time: | 23:52:33 | Duration: | 00:00:35 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish/English |
| Comments: | RG  SOCIAL | | | | |
| Monitored By: | rgonzale | Participants: | | | |

Synopsis:

OUT  52,213026,15

UF AND RAMIRO

SOCIAL CONVERSATION CONTINUES

END OF CALL

RG

**Case: M3-07-0084   Line: 334010010158759   Session Number:650**

| Date: | 10-20-2009 | Start Time: | 23:53:11 | Duration: | 00:00:41 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-ERIKA TO RAMIRO: SOCIAL, UF IDd AS ERIKA | | | | |
| Monitored By: | rgonzale | Participants: | | | |

Synopsis:

OUT  52,213026,15

RAMIRO VILLAREAL

ERIKA AND RAMIRO

UF IDd AS ERIKA.  SOCIAL CONVERSATION CONTINUES

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:651**

| Date: | 10-20-2009 | Start Time: | 23:53:56 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | RG-CALLS OUT | | | | |
| Monitored By: | rgonzale | Participants: | | | |

Synopsis:

OUT  52,213026,15

ERIKA AND RAMIRO

RAMIRO CALLS OUT

RG

| Date: | 10-20-2009 | Start Time: | 23:54:09 | Duration: | 00:01:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | RG  ERIKA AND RAMIRO/ SOCIAL | | | | |
| Monitored By: | rgonzale | Participants: | | | |

Synopsis:

OUT  52,213026,15

RAMIRO AND ERIKA

ERIKA AND RAMIRO CONTINUE SOCIAL CONVERSATION.

END OF CALL

RG

| Case: M3-07-0084   Line: 334010010158759   Session Number:653 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 23:55:39 | Duration: | 00:00:32 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | RG  SOCIAL | | | | |
| Monitored By: | rgonzale | Participants: | | | |

Synopsis:

OUT  52,213026,15

RAMIRO AND ERIKA

ERIKA AND RAMIRO CONTINUE SOCIAL CONVERSATION.

END OF CALL

RG

| Case: M3-07-0084   Line: 334010010158759   Session Number:654 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-20-2009 | Start Time: | 23:56:16 | Duration: | 00:00:41 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | RG  SOCIAL | | | | |
| Monitored By: | rgonzale | Participants: | | | |

Synopsis:

OUT  52,213026,15

RAMIRO AND ERIKA

ERIKA AND RAMIRO CONTINUE SOCIAL CONVERSATION.

END OF CALL

RG

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158729   Session Number:655** | | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 23:56:58 | **Duration:** | 00:00:43 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | RG   ERIKA AND RAMIRO / SOCIAL | | | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

INC  52,213026,15

RAMIRO AND ERIKA

ERIKA AND RAMIRO CONTINUE SOCIAL CONVERSATION.

END OF CALL

RG

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:656** | | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 23:57:52 | **Duration:** | 00:00:15 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | RG  SOCIAL | | | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

OUT  52,213026,15

RAMIRO AND ERIKA

ERIKA AND RAMIRO CONTINUE SOCIAL CONVERSATION.

END OF CALL

RG

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:657** | | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 23:58:13 | **Duration:** | 00:01:05 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | RG  ERIKA AND RAMIRO SOCIAL | | | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

OUT  52,213026,15

RAMIRO AND ERIKA

ERIKA AND RAMIRO CONTINUE SOCIAL CONVERSATION.

END OF CALL

RG

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-20-2009 | **Start Time:** | 23:59:23 | **Duration:** | 00:00:17 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | MR-SOCIAL CONV. WITH UF | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


UF TO RAMIRO


UF ASKS IF RAMIRO THINKS ITS GOOD OR BAD.  NO RESPONSE.


END OF CALL
MR

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:659** | | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 23:59:46 | **Duration:** | 00:00:09 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JL-UM CALLS OUT... NO RESPONSE | | | | | | |
| **Monitored By:** | dpaz1 | **Participants:** | | | | | |

**Synopsis:**

OUT:  fmi=52,213026,15


UM CALLS OUT... NO RESPONSE


END OF CALL
JL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:660** | | | | | | | |
| **Date:** | 10-20-2009 | **Start Time:** | 23:59:58 | **Duration:** | 00:00:14 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | RG | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

NO AUDIO


RG

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:661** | | | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 00:01:23 | **Duration:** | 00:00:30 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | RG | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

NO AUDIO


RG

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:662** | | | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 00:01:56 | **Duration:** | 00:00:18 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | ND- NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

NO AUDIO


ND

**Case: M3-07-0084  Line: 334010010158759  Session Number:663**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:02:21 | **Duration:** | 00:00:25 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:664**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:03:00 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:665**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:03:12 | **Duration:** | 00:01:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:666**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:04:38 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM -

**Case: M3-07-0084  Line: 334010010158759  Session Number:667**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:05:01 | **Duration:** | 00:00:34 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:668**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:05:37 | **Duration:** | 00:00:32 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:669**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:06:13 | **Duration:** | 00:00:15 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:670**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:06:30 | **Duration:** | 00:00:41 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:671**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:07:14 | **Duration:** | 00:00:34 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:672**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:07:50 | **Duration:** | 00:00:11 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:673**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:08:00 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:674**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:08:01 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:08:01 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:676**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:08:02 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:677**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:08:02 | **Duration:** | 00:00:26 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:678**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:08:31 | **Duration:** | 00:00:23 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:679**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:08:57 | **Duration:** | 00:00:20 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:680**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:09:20 | **Duration:** | 00:00:50 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:10:18 | **Duration:** | 00:00:32 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:682**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:10:52 | **Duration:** | 00:00:55 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:683**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:11:50 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:684**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:12:25 | **Duration:** | 00:01:56 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:685**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:14:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:686**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:14:24 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:14:35 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:688**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:15:20 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:689**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:16:01 | **Duration:** | 00:00:37 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:690**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:16:41 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:691**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:17:19 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:692**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:17:54 | **Duration:** | 00:00:38 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:693**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 00:18:37 | Duration: | 00:01:12 | |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | CM - CALL NOT MONITORED | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:

CALL NOT MONITORED


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:694**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 00:19:51 | Duration: | 00:01:26 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | CM - CALL NOT MONITORED | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:

CALL NOT MONITORED


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:695**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 00:21:23 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | CM - CALL NOT MONITORED | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:

CALL NOT MONITORED


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:696**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 00:21:22 | Duration: | 00:00:02 | |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | CM - CALL NOT MONITORED | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:

CALL NOT MONITORED


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:697**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 00:21:26 | Duration: | 00:00:16 | |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | CM - CALL NOT MONITORED | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:

CALL NOT MONITORED


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:698**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 00:21:47 | Duration: | 00:00:12 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | CM - CALL NOT MONITORED | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:

CALL NOT MONITORED


CM

| Date: | 10-21-2009 | Start Time: | 00:22:05 | Duration: | 00:01:40 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:700**

| Date: | 10-21-2009 | Start Time: | 00:23:51 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:701**

| Date: | 10-21-2009 | Start Time: | 00:24:08 | Duration: | 00:01:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:702**

| Date: | 10-21-2009 | Start Time: | 00:25:30 | Duration: | 00:00:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:703**

| Date: | 10-21-2009 | Start Time: | 00:25:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:704**

| Date: | 10-21-2009 | Start Time: | 00:25:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:705**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:25:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:706**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:25:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:707**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:25:48 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:708**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:25:49 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:709**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:25:50 | **Duration:** | 00:00:05 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:710**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:25:56 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:711**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:26:21 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:712**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:26:23 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:713**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:26:45 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED
CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:714**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:27:02 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:715**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:27:41 | **Duration:** | 00:00:29 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:716**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:28:13 | **Duration:** | 00:00:10 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:712**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:28:28 | **Duration:** | 00:00:55 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:718**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:29:28 | **Duration:** | 00:02:25 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:719**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:32:03 | **Duration:** | 00:01:27 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:720**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:33:33 | **Duration:** | 00:06:00 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:721**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:39:45 | **Duration:** | 00:00:24 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JL-CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

OUT:  fmi=52,213026,15

CALL NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:722**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:40:14 | **Duration:** | 00:00:10 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JL-CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

OUT:  fmi=52,213026,15

CALL NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:723**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:40:26 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INC:  fmi=52,213026,15

CALL NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:724**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:40:38 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:  fmi=52,213026,15

CALL NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:725**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:40:48 | **Duration:** | 00:00:54 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INC:  fmi=52,213026,15

CALL NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:726**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 00:41:43 | **Duration:** | 00:02:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:  fmi=52,213026,15

CALL NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:727**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 08:55:17 | **Duration:** | 00:00:27 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,13,22555 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/CM - RAMIRO/UM:  UM SAY THE DEAL IS ALMOST DONE | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=72,13,22555

RAMIRO TO UM

UM SAYS THE DEAL IS ALMOST DONE THERE, THE GUY IS TALKING TO SOME GUYS HERE.

END OF CALL

CM-SEP

| Date: | 10-21-2009 | Start Time: | 08:55:48 | Duration: | 00:01:31 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - RAMIRO/UM:  AGREEING WITH GUYS AT LAS PUERTAS | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=72,13,22555

RAMIRO TO UM

UM SAYS THE GUY IS AGREEING WITH THE GUYS FROM -LAS PUERTAS-.  RAMIRO ASKS IF HE (NFI) IS WITH HIM (NFI)?  UM SAYS YES, HE/IT IS AT LAS PUERTAS.  UM SAYS THE ONLY THING IS THAT ITS RAINING.  UM SAYS HE WILL TELL THE GUY TO CALL RAMIRO.

RAMIRO ASKS WHO IS COMING TO GET RAMIRO, UM SAYS THEY WILL GO GET RAMIRO IN A BIT FOR THE DRAWING THING.

END OF CALL

CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:729 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 09:13:39 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:730 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 09:13:50 | Duration: | 00:01:15 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - RAMIRO/UM:  HORSE BUSINESS | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=72,13,22555

RAMIRO TO UM

UM SAYS THE GUY ALREADY SPOKE TO THE -PUERTEROS- (DOOR MEN) AND IS NOW TALKING TO THE PISTON GUY IN THE TRUCK.  RAMIRO ASKS IF ITS DONE, UM SAYS THE THING LOOKS GOOD AND THE DEAL IS ALMOST DONE.  UM SAYS THEY TOLD HIM THERE WAS NO PROBLEM.  THE GUY IS TALKING TO THE GUY THAT OPENS.

UM TELLS RAMIRO THAT ITs RAINING REALLY HARD THERE.  RAMIRO SAYS TO PUT SOME PAPER IN THE TRUCK SO THEY DONt GET IT DIRTY.  UM SAYS HE WILL PUT IN SOME BAGS.

END OF CALL

CM-SEP

| Date: | 10-21-2009 | Start Time: | 09:44:15 | Duration: | 00:01:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - HORSE BUSINESS | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=72,13,22555

RAMIRO TO UM

RAMIRO ASKS IF THEY SQUARED IT AWAY, UM SAYS YES.  THE GUY IS TALKING TO THE -CABEZERO- (HANDLER) OF THE HORSES AND A -PORTERO- (DOOR/GATE MAN).  UM SAYS ITS BEEN ARRANGED AND A (BOSS) IS COMING OVER HERE WITH THE CABAZERO AND THAT GUY.

RAMIRO TELLS UM TO PUT HIM ON THE PHONE AND ASKS IF HEs GOING TO AS FOR THE MONEY RIGHT NOW?  UM SAYS THAT FRANK IS TALKING TO HIM (NFI) RIGHT NOW.  UM SAYS HE WILL TELL HIM (NFI) TO CALL RAMIRO.

END OF CALL

CM-SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:732** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 09:57:03 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:733** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 09:57:14 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  UM/RAMIRO:  FRANK WILL CALL | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

IN:  imsi=334010018802765

UM TO RAMIRO

UM SAYS FRANK IS GOING TO CALL RAMIRO

END OF CALL

CM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 10:00:46 | **Duration:** | 00:01:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/CM - RAMIRO/FRANK:  FRANK TALKING TO CABEZEADOR | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:     imsi=316010025045556

RAMIRO TO FRANK (PER c. 734)

FRANK SAYS HE IS TALKING TO THE -CABEZEADOR-.  RAMIRO ASKS ABOUT THE PISTON GUY, FRANK SAYS HE ALREADY SPOKE TO HIM AND WILL CALL RAMIRO IN A BIT.

RAMIRO SAYS HE WILL ASK FOR THE MONEY THEN, FRANK SAYS YES.  FRANK SAYS HE WILL GO PICK UP RAMIRO IN A BIT AND THEN THEY CAN LEAVE TODAY.

RAMIRO ASKS WHAT FRANK AGREED TO, FRANK SAYS ITS HERE, HOLD ON.  FRANK SAYS THE GUY IS IN FRONT OF HIM AND WILL SAY BYE.  FRANK SAYS HEs AT D1.

END OF CALL

CM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:735** | | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 10:06:09 | **Duration:** | 00:03:42 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/CM - RAMIRO/FRANK:  BRIBERY | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:     imsi=316010025045556

RAMIRO TO FRANK

FRANK SAYS THEY ARE LEAVING THE TRACK. RAMIRO ASKS WHAT THEY AGREED TO, FRANK SAYS EVERYTHING IS SQUARED AWAY.  FRANK SAYS HE SPOKE TO THE DOOR GUY AND EXPLAINED EVERYTHING. FRANK SAYS THE DOOR GUY TOLD HIM NO AT FIRST BECAUSE HE DIDNT DO THAT (NFI).  FRANK SAYS HE TOLD THE GUY THAT SO AND SO SENT ME TO TALK TO DOOR GUY, THEN DOOR GUY OPENED UP.  FRANK SAYS THE DOOR MAN TOLD HIM THAT THEY (NFI) GAVE HIM 4000 WHEN THE HORSE QUALIFIED FOR NATIONAL AND IF THE WORSE WON, THEY WOULD GIVE HIM 10,000. FRANK SAYS THEY GAVE THE DOOR MAN 10,000 WHEN -JOHNNY GOODMAN- WON.  FRANK SAYS THE DOOR MAN TOLD HIM THEY WOULD GIVE HIM 4000 UP FRONT WIN OR LOSS.  FRANK SAYS THAT THE GUY TOLD HIM THAT IT WAS GOING TO BE 500 FOR EACH ONE.

FRANK SAYS HE ALREADY SPOKE TO THE GUY WHOSE GOING TO TOUCH IT (NFI), THE ONE WHO WILL -CABEZEAR- (HANDLE) IT.  RAMIRO SAYS THEY WILL GIVE 500 TO EACH AND 1000 TO THE ONE WHO WILL HANDLE IT.  FRANK SAYS YES, 500 FOR EVERYONE, 1000 FOR THE HANDLER AND THE GUY WANTS 4 FOR HIMSELF.  RAMIRO SAYS OKAY AND DOES THE MATH AND TOTAL IS 9,500.  FRANK SAYS YES.

FRANK SAYS THE GUY TOLD HIM HE WOULD BE BUSY IN THE OFFICE AND THE GUY DOES NOT WANT ANYONE TO SEE HIM DOING DEALS WITH FRANK AND TOLD FRANK THEY ARE TO GIVE THE MONEY TO THE HANDLER. RAMIRO ASKS IF THEY WIN DO THEY HAVE TO GIVE HIM ANOTHER 5, OR WHAT?  FRANK SAYS YES. THEY GUY SAID IF IT GOES WELL FOR THEM, THEN THEY SHOULDNT FORGET ABOUT THE HIM (NFI).  FRANK SAYS THE GUY TOLD HIM TO GIVE THE MONEY TO THE GUY.

FRANK SAYS THE GUY TOLD HIM THE DRAWING WILL BE SOON AND TOLD FRANK TO CHECK BACK IN 40 MINUTES.  FRANK SAYS THEY HAVE TO BE THERE AT 11:00 TO MAKE SURE WHAT TIME THE DRAWING WILL BE.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:736**

| Date: | 10-21-2009 | Start Time: | 10:10:06 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=72,13,22555


NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:737**

| Date: | 10-21-2009 | Start Time: | 10:10:14 | Duration: | 00:00:25 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-SEP:  RAMIRO/FRANK:  BRIBERY | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:    imsi=316010025045556


RAMIRO TO FRANK

RAMIRO ASKS IF THE GUYS IS GOING TO TRY TO PUT EVERYBODY ELSE OFF?  FRANK REPLIES, THE DUDE
TOLD HIM (FRANK) THAT HE WOULD TAKE CARE OF IT. RAMIRO SAYS OKAY.

END OF CALL

AT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:738**

| Date: | 10-21-2009 | Start Time: | 10:11:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:739**

| Date: | 10-21-2009 | Start Time: | 10:11:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:740**

| Date: | 10-21-2009 | Start Time: | 10:11:12 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,17639,22


HOOKFLASH

**Case: M3-07-0084    Line: 334010010158759    Session Number:741**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 10:15:02 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,366928,21 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,366928,21

NO AUDIO

**Case: M3-07-0084    Line: 334010010158759    Session Number:742**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 10:15:14 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,366928,21 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,366928,21

NO AUDIO

**Case: M3-07-0084    Line: 334010010158759    Session Number:743**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 10:16:00 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,17639,22

HOOKFLASH

**Case: M3-07-0084    Line: 334010010158759    Session Number:744**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 10:46:57 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084    Line: 334010010158759    Session Number:745**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 11:24:45 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,152596,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=52,152596,4

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:746**

| Date: | 10-21-2009 | Start Time: | 11:24:55 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:52,152596,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM - CALLS OUT | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=52,152596,4


UM CALLS OUT


END OF CALL


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:747**

| Date: | 10-21-2009 | Start Time: | 11:44:34 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-NO AUDIO | | | | |
| Monitored By: | jlara1 | Participants: | | | |

Synopsis:
INC:  fmi=52,222,1530


NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:748**

| Date: | 10-21-2009 | Start Time: | 11:45:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:52,152596,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:749**

| Date: | 10-21-2009 | Start Time: | 11:45:21 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:52,152596,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:750**

| Date: | 10-21-2009 | Start Time: | 11:45:23 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:52,152596,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:751**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:45:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:752**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:45:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:753**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:45:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:754**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:45:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:755**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:46:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:756 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:46:24 | **Duration:** | 00:01:38 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP/JD:  RAMIRO/FLORIZA:  IDs RAMIROs MOM, DAD, BROTHER, TRIP INFORMATION | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:      fmi=52,222,1530


SUBS:    UNKNOWN


RAMIRO TO FLORIZA


RAMIRO ASKS IF FLORIZA CALLED.  FLORIZA SAYS YES AND ADDS THE TICKETS TO DALLAS ARE GOING TO CANCEL TODAY AND WANTS TO COME TO AN AGREEMENT WITH RAMIRO.  FLORIZA ASKS IF SHE SHOULD BUY THE  AIRLINE TICKETS FOR RAMIROS MOM, DAD AND HIS BROTHER.  RAMIRO SAYS IT IS GOING TO BE ROBERTO CARLOS VILLARREAL, ANGELES GUAJARDO DE VILLARREAL, RAMIRO VILLARREAL (U/I).  FLORIZA TALKS ABOUT PRICING FOR ROUND TRIP.  FLORIZA SAYS SHE NEEDS 18,200 BY MONDAY FOR THE DALLAS TICKETS.  RAMIRO SAYS HE WILL GIVE IT TO FLORIZA .  RAMRIO LEAVES SATURDAY AT 4:00 AND RETURNS SUNDAY AT 8:00.  FLORIZA SAYS THATs CORRECT.


END OF CALL


JT-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:757 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:48:04 | **Duration:** | 00:00:38 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  RAMIRO/FLORIZA:  OKLAHOMA RESERVATIONS | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:      fmi=52,222,1530


SUBS: UNKNOWN


RAMIRO TO FLORIZA


RAMIRO ASKS IF FLORIZA SEPARATED THURSDAY NIGHT, AND FRIDAY IN OKLAHOMA.  FLORIZA SAYS EVERYTHING IS RESERVED.  RAMIRO ASKS IF A VEHICLE TOO.  FLORIZA SAYS NO CAR, AND ASKS FOR A CAR WHERE.  RAMIRO SAYS IN OKLAHOMA FOR THURSDAY AND FRIDAY TO TURN IT IN MIDDAY SATURDAY. FLORIZA WILL RESERVE THE CAR.


END OF CALL


CM-JT-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:48:43 | **Duration:** | 00:00:45 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP:  RAMIRO/FLORIZA:  FLIGHTS FOR SAN ANTONIO, DALLAS, OKLAHOMA | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=52,222,1530


SUBS:  UNKNOWN


RAMIRO TO FLORIZA


RAMIRO SAYS HE IS GOING TO NEED SOME TICKETS FROM SAN ANTONIO TO OKLAHOMA, AND OKLAHOMA TO DALLAS.  FLORIZA ASKS FOR WHEN.  RAMIRO SAYS FOR TOMORROW.  FLORIZA ASKS IF RAMIRO WANTS THE LATEST SAN ANTONIO TO OKLAHOMA FLIGHT AVAILABLE FOR TOMORROW.  RAMIRO SAYS YES.  FLORIZA ASKS IF OKLAHOMA TO DALLAS WILL BE ON SATURDAY.  RAMIRO SAYS YES, AND WILL CALL FLORIZA ONCE HE GETS THE RACE TIMES.  FLORIZA SAYS OKAY.


END OF CALL

JT-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:759**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:760**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:761**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:762**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:763 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:764 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:765 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:766 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:767 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:768 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:769**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:54 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:770**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:56 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:771**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:57 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:772**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:49:59 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:773**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:50:00 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:774**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:50:03 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:775**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:50:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT: fmi=52,152596,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:776**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:50:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT: fmi=52,152596,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:777**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:50:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT: fmi=52,152596,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:778**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:50:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT: fmi=52,152596,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:779**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:50:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT: fmi=52,152596,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:780**

| Date: | 10-21-2009 | Start Time: | 11:50:11 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,152596,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT: fmi=52,152596,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:781**

| Date: | 10-21-2009 | Start Time: | 11:50:12 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,152596,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT: fmi=52,152596,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:782**

| Date: | 10-21-2009 | Start Time: | 11:50:22 | Duration: | 00:01:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,6899 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - BUSINESS/BRIBERY | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=145,3,6899
SUBS:  N/A
USER:  INGE

RAMIRO TO INGE

RAMIRO IDs AS INGE.  THEY GREET EACH OTHER.  INGE ASK SIF RAMIRO IS IN DALLAS OR OKLAHOMA?
RAMIRO SAYS HEs IN DALLAS.  INGE ASK SIF RAMIRO IS GOING TO THE IN OKLAHOMA?  RAMIRO SAYS GOD
WILLING.  INGE SAYS HE WAS LOOKING FOR BOBBY TO SEE WHAT HE SET UP WITH THE ONES THAT
-CABEZEAN- (HANDLERS) (ref c. 735) AND ASKS RAMIRO ASKS IF HE HAS LOOKED INTO THAT.  RAMIRO SAYS
HE DIDNt COPY.  INGE SAYS HEs LOOKING FOR BOBBY BECAUSE HE (BOBBY) SAID THAT SOMEONE MIGHT BE
ABLE TO HELP THEM OUT AT THE DOORS. RAMIRO SAYS ITS FIXED ALREADY.

CONVERSTION REGARDING FILLY AT AN AUCTION.

INGE WILL TALK TO GUY ABOUT LIVESTOCK ON TUESDAY AND WILL LOOK FOR RAMIRO FOR A RIDE, INGE
WILL CALL RAMIRO ON MONDAY.  RAMIRO SAYS OKAY.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:783**

| Date: | 10-21-2009 | Start Time: | 11:52:12 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,152596,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:52:20 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:785**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:52:27 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:786**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:52:35 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:787**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:52:55 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:788**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:53:37 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:789**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:55:11 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:790 | | |
|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:55:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:791 | | |
|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:55:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:792 | | |
|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:55:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:793 | | |
|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:55:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:794 | | |
|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:55:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:795 | | |
|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:55:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084 Line: 334010010158759 Session Number:796**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:55:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084 Line: 334010010158759 Session Number:797**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:55:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

**Case: M3-07-0084 Line: 334010010158759 Session Number:798**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:56:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084 Line: 334010010158759 Session Number:799**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:56:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084 Line: 334010010158759 Session Number:800**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:56:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084 Line: 334010010158759 Session Number:801**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:56:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:802 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:56:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:803 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:56:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:804 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:56:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:805 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 11:56:51 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CMSEP:  RAMIRO/UM:  UM WILL CALL BACK | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

 OUT:    fmi=52,152596,4

RAMIRO TO UM

UM WILL CALL RAMIRO BACK

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:806 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:17:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Date: | 10-21-2009 | Start Time: | 12:17:24 | Duration: | 00:01:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  RAMIRO/TICKET PRICES | | | | |
| Monitored By: | jlara1 | Participants: | | | |

Synopsis:

OUT:  fmi=62,15,12914
SUB:  N/A

RAMIRO TO DAD (RAMIRO VILLAREAL SR)

UM SAYS ANGELES (MOM) AND ROBBIE (SON/RAMIROs BROTHER) WERE TELLING HIM (DAD) THAT THE TRIP WOULD BE BETTER ON FRIDAY INSTEAD OF SATURDAY, AND ROBBIE MENTIONED TICKET PRICES ARE 600. RAMIRO SAYS YES. CONVERSATION REGARDING TICKET PRICES.  SOCIAL CONVERSATION REGARDING RAMIRO BEING BUSY.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:808**

| Date: | 10-21-2009 | Start Time: | 12:17:27 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,152596,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:809**

| Date: | 10-21-2009 | Start Time: | 12:20:17 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  RAMIRO/FLORIZA:  OKLAHOMA FLIGHT INFO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=52,222,1530

RAMIRO TO FLORIZA

RAMIRO IDs AS FLORIZA .  RAMIRO TELLS FLORIZA TO CHECK OKLAHOMA FLIGHTS FOR SATURDAY AFTER MIDDAY.

END OF CALL

CM-JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:810**

| Date: | 10-21-2009 | Start Time: | 12:20:42 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP:  FLORIZA/RAMIRO-DALLAS FLIGHT TIMES | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=52,222,1530

SUBS:   UNKNOWN

FLORIZA  TO RAMIRO

FLORIZA SAYS THERE ARE FLIGHTS FOR 2:15, 4:00, AND ONE AT 6:40.  RAMIRO ASKS WHAT TIME DOES THE 6:40 FLIGHT ARRIVE TO DALLAS?  FLORIZA SAYS 7:40.

END OF CALL

JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:811**

| Date: | 10-21-2009 | Start Time: | 12:21:03 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CMSEP:  RAMIRO/FLORIZA:  SOCIAL | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=52,222,1530

RAMIRO TO FLORIZA

RAMIRO WILL LET FLORIZA KNOW SHORTLY

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:812**

| Date: | 10-21-2009 | Start Time: | 12:25:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

| Case: M3-07-0084   Line: 334010010158029   Session Number:813 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:25:33 | **Duration:** | 00:01:52 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,7388 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/CM - RAMIRO/MARCO:  TICKETS FOR 150, RAMIRO WANTS 4 | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

Synopsis:

OUT:    fmi=145,3,7388

MARCO TO RAMIRO

MARCO IDS SELF.

MARCO TALKING TO OSCAR. OSCAR GOT TICKETS FROM ANOTHER GUY AT THE PRICE OF THE
ORGANIZATION.

MARCO SAYS THE BEST TICKET WILL COST 150 BUT WILL BE AWESOME. RAMIRO SAYS HE WANTS 4 OF THE
BEST TICKETS. MARCO SAYS HE WILL TELL THE GUY THE MAX IS 150 PER TICKET.  RAMIRO SAYS ITS
CHEAPER THAN 600 FOR THE OTHERS. MARCO SAYS THE GUY IS FROM THE ORGANIZATION AND WILL TALK
TO THE GUY TO GET THE BEST TICKET AVAILABLE.

END OF CALL

CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:814 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:27:41 | **Duration:** | 00:02:05 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,152596,4 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/CM - RAMIRO/FREDDY:  FREDDY IDed | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

Synopsis:

OUT:    fmi=52,152596,4

RAMIRO TO UM

UM IDS HIMSELF AS FREDDY

THEY GREET.  FREDDY ASKS IF THE -TEJANO- TRACK IS NO GOOD?  RAMIRO SAYS YES, AND THAT ITs GOT A
POTHOLE.  RAMIRO SAYS THEY TOOK PICTURES OF IT.  FREDDY ASKS IF ITs NOT WORTH GOING?  RAMIRO
SAYS NO, THE HORSES COSTS TOO MUCH TO HAVE THEM GET MESSED UP THERE.  FREDDY AGREES WITH
RAMIRO.  FREDDY SAYS HEs NOT GOING TO GO THERE.  SOCIAL CONVERSATION ABOUT THE TEJANO TRACK
BEING A MESS.  FREDDY TELLS RAMIRO THAT -NETO- (ph) IS IN LOVE WITH THAT TRACK.  RAMIRO SAYS
BECAUSE HEs DONE WELL THERE.  FREDDY SAYS THEREs NO POINT THEN AND SAYS HE WAS JUST CALLING
TO ASK ABOUT THAT.  RAMIRO SAYS ALL RIGHT.

END OF CALL

CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:815 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:30:16 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

Synopsis:

OUT:    fmi=143,6034,41

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:816**

| Date: | 10-21-2009 | Start Time: | 12:30:23 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=143,6034,41

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:817**

| Date: | 10-21-2009 | Start Time: | 12:30:32 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=143,6034,41

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:818**

| Date: | 10-21-2009 | Start Time: | 12:30:41 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=143,6034,41

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:819**

| Date: | 10-21-2009 | Start Time: | 12:36:57 | Duration: | 00:01:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=145,3,7388 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP:  MARIO/RAMIRO:  4 TICKETS AT WILL CALL | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=145,3,7388
SUBS:  UNKNOWN

MARCO TO RAMIRO:

MARCO ASKS IF RAMIRO WANTS 4 TICKETS SO HE CAN LEAVE THEM AT WILL-CALL WINDOW FOR RAMIRO
VILLARREAL.  RAMIRO SAYS YES.  MARCO STATES THAT IT WILL BE 4 TICKETS IN RAMIROs NAME AND JUST
HAVE TO PICK THEM UP WITH ID.  RAMIRO ASKS IF MARCO KNOWS WHAT TIME IS THE GAME.  MARCO SAYS
HE DOES NOT KNOW, BUT WILL LET RAMIRO KNOW.  RAMIRO SAYS OKAY.

END OF CALL

JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:820**

| Date: | 10-21-2009 | Start Time: | 12:38:42 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010001983154 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    imsi=316010001983154

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:821**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:38:50 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    imsi=316010001983154


NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:822**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:38:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:823**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:39:08 | **Duration:** | 00:00:38 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT-SEP:  UM/RAMIRO:  RAMIRO SAYING THEY GOT DOOR 2 | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

INC:    imsi=316010001983154


UM TO RAMIRO


RAMIRO SAYS THEY GOT DOOR NUMBER 2.  UM SAYS HE WAS TELLING HIS (UM) BROTHER THAT AS LONG AS THEY GOT DOOR 1-4.


END OF CALL


AT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:824**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:48:22 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALLS OUT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  imsi=334010018802765


CALLS OUT


END OF CALL


CM

| Date: | 10-21-2009 | Start Time: | 12:48:41 | Duration: | 00:00:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - UM/RAMIRO:  MEETING | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

INC:     imsi=334010018802765


UM TO RAMIRO


UM ASKS WHERE, RAMIRO SAYS OVER BY PARKING LOT.  UM ASK WHAT CAR OR TRUCK THEY HAVE. RAMIRO
SAYS THEY WILL FOLLOW UM.  RAMIRO SAYS TO STOP BY THE VALET.


END OF CALL


CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:826 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 12:48:54 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010012284834 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:827 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 12:49:00 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010012284834 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:828 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 12:49:13 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010012284834 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:829 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 12:49:15 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010012284834 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:830 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:49:41 | **Duration:** | 00:01:26 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012284834 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  BRIBERY WORKED, HORSE NAME:  TEMPTING DASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=334010012284834

UM TO RAMIRO

RAMIRO SAYS THEY GOT DOOR 2.  UM ASKS WHY?  RAMIRO SAYS ITS THE BEST DOOR ON THE INSIDE.  UM ASKS IF THATs THE DOOR RAMIRO WANTED?  RAMIRO SAYS YES.  RAMIRO SAYS THAT WHEN THEY CALLED OUT DOOR NUMBER 2, HE RAMIRO SAID THE HORSES NAME -TEMPTING DASH-.  UM AND ASKS WHAT ABOUT THE OTHER ONES?  RAMIRO SAYS HE DIDNt PAY ATTENTION AND ARE GOING TO POST THE LIST RIGHT NOW.  UM SAYS HIS FRIEND IS GOING TO ARRIVE TO THE TRACK AND WILL LET RAMIRO KNOW WHICH ONES HE HAS.  RAMIRO ASKS IF HEs GOING TO TAKE LONG BECAUSE EVERYBODY IS LOOKING FOR HIM?  UM TELLS RAMIRO TO HOLD ON.

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:831 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:51:43 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/CM - OMAR TREVIÑO/RAMIRO:  MEETING | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

IN:  fmi=62,17639,22

OMAR TREVIÑO aka 42 TO RAMIRO

OMAR SAYS HE WILL BE THERE IN 20 MINUTES.  RAMIRO SAYS TO TELL THE GUY THAT HEs TO SOME THROUGH WHERE THE NOKIA THEATER IS THERE.  RAMIRO SAYS THEYre GOING TO MEET HIM THERE.  RAMIRO SAYS ITs NEXT TO TRACK.

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:832 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:52:26 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:833 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:52:33 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:834**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:52:41 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:835**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:52:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:836**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:53:00 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AT-SEP/JD:  FRANK/RAMIRO:  RAMIRO SAYS IT WILL TAKE 15 MINS | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    imsi=316010025045556
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

RAMIRO SAYS TO GO AHEAD AND COME AND SAYS HEs/ITs (ref C 831) GOING TO TAKE 20 MINUTES.

END OF CALL

AT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:837**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:53:26 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP/JD:  RAMIRO/FRANK:  ARRIVE IN 20 | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    imsi=316010025045556

SUBS:  UNKNOWN

RAMIRO TO FRANK

RAMIRO SAYS FOR HIM (FRANK) TO COME BACK AND BECAUSE HEs GOING TO BE ARRIVE IN 20 MINUTES (ref c.831).

END OF CALL

JT-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:53:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:839**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:53:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:840**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:53:51 | **Duration:** | 00:00:04 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:841**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:54:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:842**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:53:56 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:843**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:54:06 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:54:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:845 | | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 12:54:13 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/JD:  FRANK/RAMIRO:  ARRIVE IN 20 MINS | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

RAMIRO SAYS IT/HE WILL ARRIVE IN 20 MINUTES AND SAYS FOR FRANK TO COME BACK.  FRANK SAYS OKAY.

END OF CALL

CM-SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:846 | | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 12:54:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:847 | | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 12:54:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:848 | | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 12:54:31 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:849**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:54:50 | **Duration:** | 00:00:15 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | JT-SEP:  RAMIRO CALLS OUT | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:     fmi=62,17639,22

SUBS:  N/A

USER:  OMAR TREVIÑO aka 42


OMAR TO RAMIRO


RAMIRO CALLS OUT.


END OF CALL


JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:850**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:55:06 | **Duration:** | 00:00:10 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | CM-SEP:  RAMIRO CALLS OUT | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=62,17639,22

SUBS:  N/A

USER:  OMAR TREVIÑO aka 42


RAMIRO TO 42


RAMIRO CALLS OUT.


END OF CALL


CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:851**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:56:01 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:852**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:59:21 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH


JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:853**

| Date: | 10-21-2009 | Start Time: | 12:59:31 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP:  OMAR SAYS GO AHEAD | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,17639,22
SUBS:  N/A
USER:  OMAR TREVIÑO aka 42

OMAR TO RAMIRO

OMAR SAYS GO AHEAD... NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:854**

| Date: | 10-21-2009 | Start Time: | 12:59:43 | Duration: | 00:00:43 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - RAMIRO/OMAR:  HORSE RACES | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22
SUBS:  N/A
USER:  OMAR TREVIÑO aka 42

RAMIRO TO OMAR TREVINO aka 42

OMAR ASKS WHERE THE -FIERAS- (BEASTS) GOING, THE ONES THAT GO FAST?  RAMIRO SAYS NOT SHEET
HASNt MADE IT OUT YET.  RAMIRO SAYS HEs WAITING FOR IT AT THE OFFICE.  OMAR ASKS WHAT TIME (U/I)?
RAMIRO SAYS 1 MORE HOUR.  RAMIRO SAYS THEY JUST HAD THE DRAWING.

END OF CALL

CM-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:855**

| Date: | 10-21-2009 | Start Time: | 12:59:50 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  imsi=334010018802765

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:856**

| Date: | 10-21-2009 | Start Time: | 12:59:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  imsi=334010018802765

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:59:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

IN:  imsi=334010018802765

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:858**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:59:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

IN:  imsi=334010018802765

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:859**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 12:59:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

IN:  imsi=334010018802765

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:860**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:00:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

IN:  imsi=334010018802765

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:861**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:00:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

IN:  imsi=334010018802765

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:862**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:00:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

IN:  imsi=334010018802765

HOOKFLASH

| **Case: M3-07-0084 Line: 334010010158759 Session Number:863** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:00:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  imsi=334010018802765

HOOKFLASH

| **Case: M3-07-0084 Line: 334010010158759 Session Number:864** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:00:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  imsi=334010018802765

HOOKFLASH

| **Case: M3-07-0084 Line: 334010010158759 Session Number:865** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:00:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  imsi=334010018802765

HOOKFLASH

| **Case: M3-07-0084 Line: 334010010158759 Session Number:866** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:00:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  imsi=334010018802765

HOOKFLASH

| **Case: M3-07-0084 Line: 334010010158759 Session Number:867** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:00:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018802765 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  imsi=334010018802765

HOOKFLASH

| Date: | 10-21-2009 | Start Time: | 13:00:27 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT-SEP/JD:  UM/RAMIRO:  UM TO GIVE RAMIRO THE MONEY | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
IN:  imsi=334010018802765


UM TO RAMIRO:


UM SAYS ITs SET. UM SAYS THEY ARE ON THEIR WAY OVER TO RAMIROs TO HAND OVER THE MONEY.
RAMIRO SAYS YES.


END OF CALL


AT-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:869**

| Date: | 10-21-2009 | Start Time: | 13:00:46 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT-SEP/JD:  OMAR TREVINO: INVOICES HANDED OVER | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=62,17639,22
SUBS:  N/A


RAMIRO TO OMAR TREVINO aka 42


RAMIRO SAYS THE ALREADY HANDED OVER THE INVOICES... (NO RESPONSE)


END OF CALL


AT-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:870**

| Date: | 10-21-2009 | Start Time: | 13:01:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOKFLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:871**

| Date: | 10-21-2009 | Start Time: | 13:01:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOKFLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:872**

| Date: | 10-21-2009 | Start Time: | 13:01:40 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:873**

| Date: | 10-21-2009 | Start Time: | 13:02:42 | Duration: | 00:00:44 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT-SEP/CM - OMAR TREVINO: PAPERS DELIVERED | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

INC:      fmi=62,17639,22
SUBS:  N/A

OMAR TREVINO aka 42 TO RAMIRO:

RAMIRO SAYS THEY HAVE DELIVERED THE DOCUMENT. OMAR ASKS HOW DID RAMIRO KNOW WHAT VEHICLE THE GUY HAD, THAT DELIVERED THEM.

RAMIRO SAYS BECAUSE MIKE CALLED AND I TOLD HIM WHAT COLOR VEHICLE WE HAD.

RAMIRO SENT PELON AND THEY DELIVERED THE PAPER.

END OF CALL

AT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:874**

| Date: | 10-21-2009 | Start Time: | 13:03:29 | Duration: | 00:02:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT-SEP/CM - OMAR: CHANGE NAMES ON PROPERTIES | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:     fmi=62,17639,22

RAMIRO TO OMAR TREVINO aka 42

RAMIRO ASKS IF GORDO TOOK CARE OF THINGS.  OMAR SAYS HE DIDNt COPY. RAMIRO REITERATES IF PELON TOOK CARE OF MUNDOS SHIT.  OMAR SAYS THERE ISNt MUCH TO FIX ONLY NEEDS THE SIGNATURE. OMAR ASKS IF HE/IT (ref c823).  RAMIRO SAYS YES.  RAMIRO SAYS THEY CAN USE CHAPARRITOS NAME, THE ONE THEY WERE WITH THE OTHER NIGHT. OMAR SAYS HE DOESNT WANT TO USE TO MANY PEOPLE, HE ONLY WANTS TO USE PEOPLE THEY TRUST.

OMAR SAYS HE THINKS -EL LICENCIADO- IS MUCH MORE QUIET, THE OLD SHORT MAN - EL INGENIERO-.

RAMIRO SAYS HE HAS KNOWN CHAPPARITO LONGER THAN -EL INGENIERO-. OMAR SAYS TO HIM -EL INGENIERO- THE SHORT MAN IS MORE CREDIBLE.

RAMIRO SAYS THAT SOUNDS GOOD AS OMAR IS THE ONE WHO GIVES THE ORDERS. RAMIRO SAYS HE WAS ONLY SAYING THAT IN CASE OMAR WANTED OTHER OPTIONS THERE IS PELON, EL CHAPARRITO, RULI (PH). RAMIRO SAYS IN CASE OMAR HAS OTHER THINGS HE WANTS TO CHANCE/SWITCHED.  RAMIRO SAYS HE (NFI) HAS A BROTHER IN LAW WHO IS A NOTARY AND HE CAN TELL HIM HOW TO EXCUTE EVERYTHING.

END OF CALL

AT-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:876**

| Date: | 10-21-2009 | Start Time: | 13:05:39 | Duration: | 00:00:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP:  OMAR TREVIÑO/RAMIRO:  SOCIAL ABOUT WEATHER | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
IN:    fmi=62,17639,22
SUBS:  UNKNOWN


OMAR TREVIÑO aka 42 TO RAMIRO

RAMIRO SAYS IT IS RAINING A LOT.

END OF CALL

JT-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:876**

| Date: | 10-21-2009 | Start Time: | 13:05:59 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  RAMIRO/OMAR TREVIÑO:  SOCIAL | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,17639,22
SUBS:  N/A
USER:  OMAR TREVIÑO aka 42

RAMIRO TO 42

RAMIRO SAYS: A LOT

END OF CALL

CM-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:877**

| Date: | 10-21-2009 | Start Time: | 13:06:50 | Duration: | 00:01:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/ALG:  BUSINESS | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
INC:    fmi=62,17639,22
SUBS:  N/A
USER:  OMAR TREVIÑO aka 42

OMAR TO RAMIRO

OMAR ASKS IF DOOR TWO (2) IS A GOOD DOOR?  RAMIRO SAYS ITs A GOOD DOOR AND ALL THEY NEED IS A GOOD START.  RAMIRO SAYS HEs GOING TO DELIVER THE CHECK OF WHAT THEY SAID.  OMAR SAYS (A GOOD START AND WHAT?)  RAMIRO SAYS HEs GOING TO DELIVER THE CHECK FOR WHAT THEY DID.

END OF CALL

CM-SEP

| Date: | 10-21-2009 | Start Time: | 13:08:31 | Duration: | 00:00:25 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP: RAMIRO/OMAR: SOCIAL | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=62,17639,22
SUBS:  N/A
USER:  OMAR TREVIÑO aka 42

RAMIRO TO OMAR

SOCIAL CONVERSATION ABOUT THE WEATHER AND RAMIRO BUYING A JACKET BECAUSE ITs COLD.

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:879**

| Date: | 10-21-2009 | Start Time: | 13:09:03 | Duration: | 00:01:38 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP: RAMIRO/OMAR: HORSE RACE, HORSE NAME | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=62,17639,22
SUBS:  N/A
USER:  OMAR TREVIÑO aka 42.

RAMIRO TO OMAR

RAMIRO SAYS HE SHOULD BE IN IS HOTEL FOR THE EVENING.  OMAR ASKS ABOUT THE DOORS, IS THERE A TRICK OR NOT. RAMIRO SAYS THEY DRAW THE NAME OF THE HORSE AND A BALL WITH A NUMBER FOR THE DOOR.  RAMIRO EXPLAINS THAT THEY WOULD CALL OUT THE HORSES NAME AND THEN DRAW A BALL.  OMAR ASKS IF HE SAW WHAT DOORS THE OTHERS ONE GOT?  OMAR ASKS WHO GOT 1?  RAMIRO SAYS HEs AT THE OFFICE AND THE SHEET SHOULD COME OUT SHORTLY.  OMAR SAYS THAT HUESOS (U/I) AND ASKS IF ITs A GOOD DOOR?  RAMIRO SAYS ITs EXCELLENT.

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:880**

| Date: | 10-21-2009 | Start Time: | 13:13:22 | Duration: | 00:00:39 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP: OMAR/RAMIRO: SOCIAL | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:
INCOMING: fmi=62,17639,22
SUBS:  UNKNOWN
USER:  OMAR TREVIÑO aka 42

OMAR TREVIÑO aka 42 TO RAMIRO

OMAR SAYS (U/I) AND SEE HOW THE DEAL COMES OUT. CONVERSATION REGARDING RAMIROs BROTHER-IN-LAW COMPLAINING ABOUT A HORSE.

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:882 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 13:14:03 | Duration: | 00:01:47 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - OMAR/TREVIÑO:  HORSE TALK, HORSE NAMES | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:

INC:   fmi=62,17639,22

SUBS:  N/A

USER:  OMAR TREVIÑO aka 42

OMAR TREVIÑO AKA 42 TO RAMIRO

RAMIRO SAYS THE HORSE LINE UP CAME OUT AND TELLS OMAR THAT THE SECOND ONE IS IN FIRST.  OMAR ASKS ABOUT THE THIRD ONE?  RAMIRO SAYS THE THIRD ONES IS... RAMIRO SAYS THE FIRST ONE IS THE EIGHT ONE.  OMAR SAYS TO READ IT OFF FROM 1 - 10.  RAMIRO SAYS 1st SWEETEST TRICK, 2nd IS THEIRS (RAMIROs/OMARs), 3rd  BOONDOCK SAINT, 4th HAPPY TRICK, 5th FIRST CORONA CALL (ph), 6th CHICKS JESS CALL ME, 7th DIAMOND FOR JESS, 8th SWINGING DADDY, 9th EYE GOT THE BLUES AND 10th STREAKIN DOWN.  OMAR (ASIDE:  TALKS ABOUT GATE ORDER FOR HORSES).  OMAR SAYS HUESOS BETTER WATCH OUT BECAUSE HEs/ITs GOT A BEAST RIGHT BESIDE IT.

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:882 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 13:15:54 | Duration: | 00:01:47 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - RAMIRO/OMAR:  HORSE LINE UP | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22

SUBS:   UNKNOWN

RAMIRO TO OMAR TREVIÑO AKA 42

RAMIRO TELLS OMAR THAT SWEETEST TRICK IS 10th.  RAMIRO SAYS THEY GOT IT GOOD.  OMAR ASKS WHOs IN 3rd?  RAMIRO SAYS THE FIRST ONE IS IN TENTH, THEIRS (OMAR/RICHARDS) IS SECOND AND THE THIRD ONE IS NINTH.  OMAR ASKS IF THEY GOT SOMEONE THAT CAN PUT PRESSURE ON THEM?  RAMIRO FIRST CORONA CALL HAS THE FIFTH TIME.  OMAR SAYS THEY HAVE TO CHECK ON ALL OF THAT.  RAMIRO SAYS JUST AS LONG AS THEY GET A GOOD START.  OMAR ASKS IF ALL THE GOOD ONES ARE FROM 5 AND UP?  RAMIRO SAYS AFFIRMATIVE AND TELLS OMAR THAT THE SHEET GOT WET.  OMAR SAYS THE ONE THAT HAS THE FIRST PLACE IN TIME IS IN THE EIGHTH ONE.  OMAR SAYS HEs ON THE ROAD AND CANt UNDERSTAND ANYTHING.

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:883 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:17:50 | **Duration:** | 00:00:48 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AT-SEP/CM - RAMIRO/OMAR: RAMIRO WILL TURN PAPERS IN | | | | |
| **Monitored By:** | jatorres | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=62,17639,22
SUBS:   UNKNOWN

RAMIRO TO OMAR TREVIÑO AKA 42

RAMIRO SAYS HE IS GOING TO TURN IN THE DOCUMENTS AND CALL OMAR LATER.  OMAR SAYS THATs FINE AND TELLS RAMIRO TO TELL THE GUYS TO PULL HIM/IT REALLY HARD TO THE OTHER SIDE.  RAMIRO SAYS THE GUY (UNKNOWN) TOLD HIM -LET ME DO MY JOB BECAUSE I WANT TO MAKE SOMETHING.-  (CALL DROPS)

END OF CALL

AT-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:884 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:20:52 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP: OMAR/RAMIRO: RAMIRO TO CALL BACK | | | | |
| **Monitored By:** | jatorres | **Participants:** | | | |

**Synopsis:**
INCOMING:    fmi=62,17639,22
SUBS: UNKNOWN

OMAR TREVIÑO aka 42 TO RAMIRO

OMAR ASKS WHAT HAPPENED.  RAMIRO TELLS OMAR TO WAIT.

END OF CALL

JT-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:885 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:24:48 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP/MR: OMAR/RAMIRO: RAMIRO COUNTING MONEY | | | | |
| **Monitored By:** | jatorres | **Participants:** | | | |

**Synopsis:**
-IN:    fmi=62,17639,22

SUBS: UNKNOWN

OMAR TO RAMIRO

RAMIRO TELLS OMAR TO HOLD ON BECAUSE HEs COUNTING THE MONEY.

END OF CALL

JT-SEP

| Date: | 10-21-2009 | Start Time: | 13:27:21 | Duration: | 00:00:28 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JT-SEP/CM - RAMIRO/OMAR:  BRIBERY (ref. past omar/ramiro calls) | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:
OUT:  fmi=62,17639,22
SUBS:  N/A


RAMIRO TO OMAR TREVIÑO aka 42

RAMIRO SAYS OPERATION HUESOS IS COMPLETE.

END OF CALL

JT-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:887**

| Date: | 10-21-2009 | Start Time: | 13:27:56 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP:  OMAR/RAMIRO:  BRIBERY | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:
INC:     fmi=62,17639,22
SUBS: UNKNOWN


OMAR TREVIÑO aka 42 TO RAMIRO

RAMIRO SAYS OPERATION HUESOS IS COMPLETE.

END OF CALL

JT-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:888**

| Date: | 10-21-2009 | Start Time: | 13:28:13 | Duration: | 00:00:55 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JT-SEP/MR:  OMAR/RAMIRO:  BRIBERY, OPERATIVO HUESOS COMPLETE | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:
INC:     fmi=62,17639,22
SUBS: UNKNOWN


OMAR TREVIÑO aka 42 TO RAMIRO

OMAR SAYS HE DOES NOT UNDERSTAND RAMIRO BECAUSE HE SPEAKS TO LOW AND OMAR IS ON THE ROAD.
RAMIRO SAYS -OPERATIVO HUESOS- IS COMPLETE.  OMAR ASKS WHAT THE GUYS SAID.  RAMIRO SAYS THE
GUYS ARE VERY THANKFUL AND WILL SEE EACH OTHER UPON WINNING.  OMAR ASKS WHAT THE GUYS ARE
GOING TO DO.  RAMIRO SAYS HE DOES NOT KNOW, AND WANTED TO TELL THEM BUT HE (UNK) SAID TO LET
HIM WORK.  OMAR ASKS IF THEY WORK EVERYTHING.  RAMIRO SAYS HE THINKS SO.

END OF CALL

JT-AT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:889**

| Date: | 10-21-2009 | Start Time: | 13:29:12 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP:  OMAR/RAMIRO:  RAMIRO SAYS HE THINKS SO | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:

OUT   fmi=62,17639,22

SUBS: UNKNOWN

OMAR TREVIÑO aka 42 TO RAMIRO

RAMIRO SAYS HE THINKS SO.

END OF CALL

JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:890**

| Date: | 10-21-2009 | Start Time: | 13:29:27 | Duration: | 00:00:41 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - OMAR/RAMIRO:  HORSE RACING (BRIBERY) | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:

IN:    fmi=62,17639,22

SUBS: UNKNOWN

OMAR TREVIÑ aka 42 TO RAMIRO

RAMIRO TELLS OMAR THAT HE SAID FOR THEM TO LET HIM TO DO HIS WORK AND WANTED TO SEE RAMIRO ON SATURDAY AFTER THE RACE.  OMAR ASKS IF THATs WHAT THE GUY SAID, (I WILL SEE YOU AFTER THE RACE.)  RAMIRO AGREES AND SAYS THAT THEY (RAMIRO ET AL) TOLD HIM THAT IF THEY (RAMIRO & CO) WERE TO WIN, THEY WOULD GIVE HIM (NFI) MORE.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:891**

| Date: | 10-21-2009 | Start Time: | 13:30:16 | Duration: | 00:00:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JT-SEP/MR:  RAMIRO/OMAR:  HORSE RACING (BRIBERY) | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:

OUT:    fmi=62,17639,22

SUBS:

RAMIRO TO OMAR

RAMIRO SAYS WINNING -WE- WILL GIVE HIM (UNK) MORE.  OMAR  SAYS ASKS IF THE GUY IS PRACTICALLY SAYING THAT RAMIRO IS GOING TO WIN.  RAMIRO SAYS NOTHING IS SET IN STONE, BUT HE IS GOING TO TAKE OFF IN FRONT BY HIMSELF.

END OF CALL

JT-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:30:57 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-NO CALL | | | | | |
| **Monitored By:** | jatorres | **Participants:** | | | | |

**Synopsis:**

IN:     fmi=62,17639,22

SUBS: UNKNOWN

OMAR TO RAMIRO

NO CALL

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:893**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:31:08 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
NO AUDIO

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:894**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:31:19 | **Duration:** | 00:00:49 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | JL-SEP:  OMAR/RAMIRO:  RACE TIME | | | | | |
| **Monitored By:** | jatorres | **Participants:** | | | | |

**Synopsis:**

IN:     fmi=62,17639,22

SUBS: UNKNOWN

OMAR TO RAMIRO

OMAR ASKS WHAT TIME IS THE RACE.  RAMIRO SAYS 9:29.  OMAR CONFIRMS TIME AND ASKS IF THEYre
GOING TO SHOW THE RACE?  RAMIRO SAYS OF COURSE THEYre GOING TO SHOW IT BECAUSE ITs A BIG
RACE.  OMAR ACKNOWLEDGES.

END OF CALL

JL-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:895**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:32:55 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
NO AUDIO

JT

| Date: | 10-21-2009 | Start Time: | 13:33:01 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-RAMIRO/UM-RAMIRO EATING | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:

OUT:    fmi=52,213026,15

RAMIRO IS EATING AND WILL CALL UM BACK.

END OF CALL

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:897**

| Date: | 10-21-2009 | Start Time: | 13:40:39 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010002931003 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP: UM1003/RAMIRO: SOCIAL | | | | |
| Monitored By: | jatorres | Participants: | | | |

Synopsis:

IN:    imsi=316010002931003

SUBS:  UNKNOWN

UM1003 TO RAMIRO

RAMIRO SAYS HE WILL CALL UM BACK.

END OF CALL

JT-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:898**

| Date: | 10-21-2009 | Start Time: | 13:44:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:899**

| Date: | 10-21-2009 | Start Time: | 13:44:59 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:900**

| Date: | 10-21-2009 | Start Time: | 13:45:01 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:901**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:902**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:903**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:904**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:905**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:906**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:907 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH


JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:908 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH


JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:909 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH


JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:910 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH


JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:911 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:45:58 | **Duration:** | 00:00:40 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JL-SEP:  HUICHO/RAMIRO:  HORSESHOE SIZE | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

INC:  fmi=72,8,29374
SUB: UNK


HUICHO TO RAMIRO


RAMIRO ASKS WHAT SIZE THE HORSE WEARS.  HUICHO SAYS A 7.  RAMIRO STATES THAT (U/I) SAID IT
COULDNT BE THE SIZE AND THAT RAMIRO TOLD HIM THAT IT WAS A 7.  HUICHO STATES THAT THEY GUY
BROUGHT THEM FROM GUERRERO... OVER THERE FROM CALIFORNIA AND THAT THEY ARE A 7.


END OF CALL


JL-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:912 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:46:39 | **Duration:** | 00:02:01 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/HUICHO:  SOCIAL CONVERSATION ABOUT HORSESHOES | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

Synopsis:
OUTGOING:  fmi=72,8,29374
SUBS:  UNKNOWN
USER:  HUICHO

RAMIRO TO HUICHO

CONVERSATION REGARDING HORSESHOES AND HORSE REINS.

RAMIRO ASKS WHAT NUMBER (SIZE) DOES HE (HUICHO) WANT?  HUICHO SAYS FIVE SETS OF 3 OR 4.  HUICHO SAYS THERE ARE SOME OF THE NEW ONES THAT HAVE A BIG FOOT.  HUICHO SAYS SOME GET LOST AND OTHERS ARE MISSING A PAIR.  RAMIRO ASKS HOW MANY OF THE 3 AND HOW MANY OF THE 4 DOES HUICHO WANT?  HUICHO SAYS 20 SETS OF 3 AND 4 OF 4.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:913 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:51:58 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

Synopsis:
IN:  fmi=62,13,32108

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:914 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 13:52:12 | **Duration:** | 00:00:48 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/CM - RAMIRO/RAUL:  RAUL CANTU IDED | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

Synopsis:
OUT:    fmi=62,13,32108
SUBS:  N/A
USER:  RAUL CANTU

RAUL TO RAMIRO

RAUL IDs HIMSELF AS RAUL CANTU FROM SALINAS.

RAMIRO SAYS HE IS BUSY RIGHT NOW, HE WILL CALL RAUL BACK.

END OF CALL

CM-SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:02 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:916**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:05 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:917**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:06 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:918**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:07 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:919**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:09 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:920**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:11 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:921**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:922**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:923**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:924**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:925**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:926**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:10:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:927**

| Date: | 10-21-2009 | Start Time: | 14:10:21 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:928**

| Date: | 10-21-2009 | Start Time: | 14:10:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:929**

| Date: | 10-21-2009 | Start Time: | 14:10:24 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO CALLS OUT; NO RESPONSE | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,312795,1
SUBS:  UNKNOWN
USER:  UM

RAMIRO TO UM

RAMIRO SAYS COME IN... NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:930**

| Date: | 10-21-2009 | Start Time: | 14:10:36 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:931**

| Date: | 10-21-2009 | Start Time: | 14:10:49 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

5INCOMING:  fmi=62,312795,1
SUBS:  UNKNOWN
USER:  UM

NO AUDIO

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:11:00 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:933**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:11:08 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:934**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:11:18 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:935**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:11:27 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:936**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:11:55 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:937**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:13:03 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

| Date: | 10-21-2009 | Start Time: | 14:16:29 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:939**

| Date: | 10-21-2009 | Start Time: | 14:16:33 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:940**

| Date: | 10-21-2009 | Start Time: | 14:16:35 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  fmi=62,312795,1

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:941**

| Date: | 10-21-2009 | Start Time: | 14:16:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  fmi=62,312795,1

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:942**

| Date: | 10-21-2009 | Start Time: | 14:16:39 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  fmi=62,312795,1

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:943**

| Date: | 10-21-2009 | Start Time: | 14:16:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:16:43 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:945** | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 14:16:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:946** | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 14:16:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:947** | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 14:16:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:948** | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 14:16:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:949** | | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 14:16:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:17:00 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DNR

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:951**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:17:44 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DNR

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:952**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:17:46 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INC:  fmi=62,312795,1

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:953**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:17:55 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:954**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:18:04 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:953 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:18:05 | **Duration:** | 00:02:28 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/CM - UM/RAMIRO:  MONEY, NAMES:  JEFF, MAURO LOZANO, JOSE LUIS ORTEGA | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=62,312795,1
SUBS:  UNKNOWN
USER:  UM


UM TO RAMIRO

UM SAYS HE DOESNt HAVE SIGNAL AND ASKS WHATs UP?  RAMIRO SAYS FOR UM TO TALK TO NIETOs ACCOUNTANT BECAUSE THEY HAVENt SENT ANYTHING TO HERITAGE. UM SAYS FOR RAMIRO TO REPEAT. RAMIRO SAYS THAT THEY HAVENt SENT THE 150 TO HERITAGE.  RAMIRO SAYS THAT JEFF CALLED RAMIRO RIGHT NOW AND WAS VERY UPSET.  UM SAYS RAMIRO HAD TOLD HIM (UM) THAT HE (NFI) ALREADY HAD 100 AND HE (UM) TOLD RAMIRO THAT THEY SENT VOUCHERS FOR THE 50.  RAMIRO SAYS HE NEVER TOLD UM THAT.  RAMIRO SAYS HE (NFI) HASNt RECEIVED ANYTHING.  RAMIRO ASKS WHY ITs TAKING SO LONG IF THE GUY (NFI) IS SENDING THEM FROM AMERICAN ACCOUNTS.  RAMIRO SAYS HE DOESNt UNDERSTAND THE PROBLEM.

UM SAYS THAT HE SPOKE TO RAMIRO LAST WEEK AND RAMIRO TOLD UM THAT HE (NFI) RECEIVED 100 AND UM TOLD RAMIRO THAT THEY (NFI) ALREADY SENT HIM THE EMAILS, AND RAMIRO THEN REPLIED FOR UM TO TELL HIM (NFI) THAT HEs MISSING ONE.  UM SAYS THAT THEY SENT THE VOUCHERS TO JEFFs EMAIL THAT RAMIRO GAVE UM YESTERDAY.  UM SAYS NOT TO BULLSHIT AND ASKS WHERE DID RAMIRO GET OFF SAYING THAT HE (JEFF) ALREADY HAD 100 AND WAS ONLY MISSING 50?  RAMIRO SAYS IT WAS DEPOSITS THAT RAMIRO GOT FROM SOMEWHERE ELSE.  RAMIRO SAYS THAT HE (JEFF) ONLY HAS THE 550 THAT HE (RAMIRO) SENT ON BEHALF OF MAURICO, AND THERE ARE 150 MISSING.  UM SAYS HE SWEARS ON HIS KIDS THAT HE SENT THE VOUCHERS FROM JOSE LUIS ORTEGAs EMAIL.  UM SAYS TO ASK JEFF IF HEs RECEIVED VOUCHERS FROM JOSE LUIS ORTEGAs EMAIL.  UM SAYS HEs POSITIVE AND SAYS THAT THE GUY HAS NO REASON TO LIE TO UM.  UM SAYS IF HEs NOT MISTAKEN, ITs GOING ON BEHALF OF MAURO LOZANO.  RAMIRO SAYS HEs GOING TO CALL.  UM SAYS TO ASK HIM (JEFF) IF HEs RECEIVED EMAILs FROM JOSE LUIS ORTEGA.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:956 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:21:20 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- UM/RAMIRO:  UM CALLS OUT, RAMIRO SAYS TO HOLD ON | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=62,312795,1
SUBS:  UNKNOWN
USER:  UM


UM TO RAMIRO

UM REFERS TO RAMIRO AS GORDO.  RAMIRO SAYS TO HOLD ON.

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 14:27:03 | **Duration:** | 00:00:51 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP/CM - UM/RAMIRO:  MONEY, NAMES; MAURO LOZANO, JEFF, JOSE LUIS ORTEGA | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=62,312795,1
SUBS:  UNKNOWN
USER:  UM

RAMIRO TO UM

RAMIRO SAYS THERE ARE 50 MISSING AND SAYS THAT HE (JEEF) NEVER RECEIVED AN EMAIL FROM JOSE LUIS ORTEGA.  RAMIRO SAYS THAT HE (JEFF) ONLY HAS TWO DEPOSITS OF 50.  UM SAYS HEs POSITIVE AND SAYS HEs GOING TO TELL THE GUY TO SEND IT TO HIM.  UM SAYS FOR THE GUY (JEFF) NOT TO BULLSHIT AND SAY HE NEVER RECEIVED ANYTHING.  UM SAYS THE GUY (NFI) SENT THEM TO HIM (UM).  UM SAYS HE HAS NO REASON TO LIE.  UM SAYS HEs GOING TO TELL THE GUY (NFI) TO SEND THEM AGAIN.  UM SAYS THEYre GOING TO BE UNDER MAURO LOZANOs NAME.  UM SAYS HE (UM) SAW THEM AND FOR RAMIRO TO TELL JEFF NOT TO BULLSHIT.  RAMIRO SAYS FOR UM TO CHECK WITH THE GUY (NFI) AND ASKS WHATs UP WITH THE REST.

END OF CALL

SEP

---

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:958** | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 14:27:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:  fmi=62,312795,1

HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:959** | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 14:27:57 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INC:  fmi=62,312795,1

HOOK FLASH

| Date: | 10-21-2009 | Start Time: | 14:28:02 | Duration: | 00:03:23 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - RAMIRO/UM:  MONEY, NAME:  JOSE GUILLERMO SANTOS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,312795,1
SUBS:  UNKNOWN
USER:  UM


RAMIRO TO UM

RAMIRO SAYS FOR UM TO ASK HIM (NIETOs ACCOUNTANT) WHATs GOING ON WITH THE 100 FROM JOSE GUILLERMO SANTOS AND THE 100 FROM LAMITOS (ph).  UM SAYS THE GUY (NFI) TOLD UM THAT IT WAS GOING TO BE DONE TODAY AND FOR RAMIRO TO GIVE IT SOME TIME.  UM SAYS HE (NIETOs ACCOUNTANT) SHOULD BE DONE TODAY AND THERE WAS GOING TO BE 50 PENDING FOR TOMORROW.  UM SAYS HEs MORE THAN POSITIVE THAT HE HAS TO HAVE SOME FROM YESTERDAYS THAT HASNt BEEN IDENTIFIED, AND UM WILL ALSO SETTLE THAT FOR RAMIRO.  UM SAYS WHEN HE (UM) SAYS ITs THERE, THATs BECAUSE ITs THERE.  UM SAYS THE GUY TELLS UM WHEN ITs BEEN DEPOSITED.  UM REPEATS THAT HE WILL ARRANGE THAT FROM YESTERDAYS SO HE CAN SEND HIM (JEFF) THE VOUCHER.

UM SAYS THAT IN REGARDS TO JOSE AND DINOs IS GOING TO BE DONE EITHER TODAY OR TOMORROW.  UM SAYS HE TALKED TO RAMIRO ABOUT THAT YESTERDAY OR THE DAY BEFORE YESTERDAY.  UM SAYS HE WILL ALSO FIX THE 50 THAT JEFF CANt FIND.  RAMIRO SAYS ALL RIGHT.  UM SAYS NOT TO SCARE UM.

SOCIAL CONVERSATION ABOUT JEFF GETTING MAD AND CALLING RAMIRO.

UM SAYS THATs NOT MAURICIOs CASE, BECAUSE MAURICIO TAKES LONGER.  UM SAYS JUST SO RAMIRO KNOWS, THE GUY SENDS HALF FROM THE UNITED STATES AND THE OTHER PART FROM A MEXICAN BANK.  UM SAYS HE DOESNt KNOW HOW HE (NIETOs ACCOUNTANT) TAKES THE MONEY OUT.  UM SAYS HE (UM) SAW THE GUYS FROM HERITAGE COMING FROM (U/I) BANK.  UM SAYS HE COULD CARE LESS WHERE HEs (NIETOs ACCOUNTANT) IS SENDING THEM FROM, AS LONG AS THEY GET THERE.  UM SAYS ITs LUNCH TIME RIGHT NOW AND WILL CALL RAMIRO BACK AT LIKE 3:30 OR 4:00 AND LET HIM KNOW WHERE THAT PAPER IS AT, HOW MUCH WAS SENT TO JOSE, HOW MUCH WAS SENT TO DINO AND WHO THE 50 WAS GOING TO.  UM SAYS HEs SURE THOSE ARENt GOING TO MAKE IT THERE BY TODAY.  UM SAYS HEs SURE HE NEEDED TO COMPLETE 50 FOR TOMORROW.  RAMIRO SAYS ITs BEEN 10 DAYS ALREADY.  UM SAYS IT WAS BARELY 4 DAYS INTO IT WHEN THEY SPOKE LAST WEEK.  UM SAYS ITs ONLY BEEN 6 DAYS.  UM SAYS THAT THE HERITAGE THING WILL BE SETTLED TODAY AND THE GUY WILL PROBABLY FINISH WITH EVERYTHING BY TOMORROW.  RAMIRO SAYS FOR UM TO ARRANGE THE HERITAGE THING AND THEN CALL RAMIRO BACK.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:08:21 | **Duration:** | 00:00:56 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JL-SEP: HUICHO/RAMIRO:  MARES FOR GUY IN ZACATECAS | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,8,29374
SUBS:  UNKNOWN
USER:  HUICHO

HUICHO TO RAMIRO

HUICHO ASKS IF HE SHOULD SEND THE PREGNANT MARES TO PIEDRAS AND THAT REYES (PH) IS THERE ALONG WITH TRAILER.  RAMIRO SAYS NO AND THAT PELON IS GOING TO TAKE THEM (MARES) TOMORROW. HUICHO ASKS IF THOSE ARENt GOING TO PIEDRAS.  RAMIRO SAYS NO, THEY (MARES) ARE FOR THE GUY IN ZACATECAS.  HUICHO SAYS ALRIGHT.  RAMIRO TELLS HUICHO TO TELL REYES TO BRING HUICHO THE RIENDAS (REINS).  HUICHO STATES THAT HE ALREADY TOLD HIM (REYES).

END OF CALL

JL-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:14:06 | **Duration:** | 00:07:54 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | Yes | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/CM - RULI/RAMIRO: SOCIAL, BUSINESS | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

Synopsis:

INCOMING: fmi=52,15640,6
SUBS: UNKNOWN
USER: RULI

RULI TO RAMIRO

SOCIAL CONVERSATION ABOUT HOW THEYre DOING?

SOCIAL CONVERSATION ABOUT RULI LOOKING AT ONE OF RAMIROs PICTURES YESTERDAY. SOCIAL
CONVERSATION ABOUT HOW DIFFERENT THEY LOOK. RAMIRO ASKS WHERE WAS RULI LOOKING AT THE
PICTURES? RULI SAYS ALICIAs HOUSE. SOCIAL CONVERSATION ABOUT THE PICTURES AND HOW MUCH
FATTER RAMIRO IS. RAMIRO ASKS IF THAT WAS THE ONLY REASON RULI CALLED? RULI AND RAMIRO JOKE
AROUND WITH EACH OTHER. RULI SAYS HE WILL CALL RAMIRO LATER.

RAMIRO ASKS WHATs BEEN GOING ON? RULI SAYS EVERYTHING IS CALM AND ASKS IF RAMIRO IS IN AUSTIN?
RAMIRO SAYS HEs HALF WAY THERE. RULI TELLS RAMIRO TO BE CAREFUL. RULI TELLS RAMIRO THAT
EVERYBODY IS SCARED AND A LOT OF PEOPLE DONt WANT TO GET CLOSE. RULI SAYS ITs HARD FOR THEM
TO JUMP. RAMIRO SAYS FOR THEM TO COME CLOSE SO THERE CAN BE SOMETHING FOR CHRISTMAS. RULI
AGREES AND SAYS THAT A LOT OF PEOPLE ARE (U/I) BECAUSE OF THAT GUY. RAMIRO SAYS (U/I) OLD MAN
COGNAC. RULI ASKS WHOs THAT? RAMIRO SAYS CRISTIANs UNCLE.

SOCIAL CONVERATION ABOUT FARTING.

((CALL MINIMIZED))

SPOT CHECK

SOCIAL CONVERSATION ABOUT FARTING.

RULI SAYS THAT MANTE (ph) CALLED HIM EARLIER AND ASKED IF RAMIRO WAS BY LAREDO SO HE (MANTE)
CAN MEET WITH HIM. RULI SAYS HE TOLD HIM (MANTE) THAT RAMIRO WOULD BE BACK TOMORROW OR THE
DAY AFTER. RAMIRO SAYS HE MUST HAVE LIKED THE (U/I). RULI SAYS THAT HE (MANTE) WANTS TO WORK,
BUT WANTS TO TALK TO RAMIRO FIRST. RULI SAYS THAT HE (MANTE) WOULD COME. RULI SAYS THAT
ALBERTO CALLED RULI THIS MORNING AND SAID HE WANTS TO COME ALREADY. RAMIRO SAYS WHAT HEs
AFRAID OF IS FOR HIM (ALBERTO) TO TRIP AND LEAVE EVIDENCE OF RAMIRO AND RULI. RULI SAYS HEs ALSO
SCARED OF THAT. RULI SAYS ITs MESSED UP, BUT IF HE (ALBERTO) GOES, HE NEEDS TO TAKE
RESPONSIBILITY FOR EVERYTHING, BECAUSE RULI DOESNt WANT ANY PROBLEMS. RAMIRO SAYS THEY WILL
TALK LATER.

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:23:53 | **Duration:** | 00:00:08 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,614732,6 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP- UM/RAMIRO:  UM CALLS OUT; NO RESPONSE | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

INCOMING:  fmi=72,614732,6
SUBS:  N/A
USER:  UM

UM TO RAMIRO

UM CALLS OUT FOR RAMIRO... NO RESPONSE.

END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:964**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:24:13 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:965**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:24:23 | **Duration:** | 00:01:00 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,614732,6 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | JT-SEP:  RAMIRO/UM:  MONEY, CHECK BOUNCING | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

OUTGOING:  fmi=72,614732,6
SUBS:  N/A
USER:  UM

RAMIRO TO UM

UM SAYS GERARDO DEPOSITED RAMIROs $3,000 DOLLAR CHECK, BUT THE CHECK BOUNCED THAT SAME DAY
AND FOR RAMIRO TO TELL GERARDO ABOUT THAT.  RAMIRO SAYS HE IS NOT UNDERSTANDING.  UM ASKS IF
GERARDO GUTIERREZ, OR RODRIGUEZ FROM VERACRUZ, THE ONE THAT IS WITH -CARLITOS- WAS
SUPPOSED TO PAY 3,000 DOLLARS.  UM SAYS THE CHECK BOUNCED AND FOR RAMIRO TO TELL HIM.

END OF CALL

JT-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:966**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:26:03 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,5836 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:967**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:26:08 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,5836 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:968**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:26:09 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,5836 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:969**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:26:11 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,5836 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:970**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:26:12 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,5836 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:971**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:26:13 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,5836 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:972**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 15:26:15 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,5836 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:972 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 15:26:41 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: fmi=62,13,28586
SUBS: N/A

NO AUDIO.

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:974 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 15:27:09 | Duration: | 00:02:09 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JT-SEP/CM - CARLITOS/RAMIRO-CHECK BOUNCING, VIOLENCE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING: fmi=62,13,28586
SUBS: N/A
USER: CARLITOS

CARLITOS TO RAMIRO

RAMIRO ASKS IF CARLITOS HAS A WAY OF CONTACTING LA CUCHA. CARLITOS SAYS HE CAN NOT LOCATE HIM AND ASKS IF RAMIRO NEEDS SOMETHING. RAMIRO SAYS YES, AND SAYS HE SIGNED A HORSE OVER TO HIM FOR THE LAST DAY OF (?). RAMIRO SAYS HE SENT A CHECK TO ALEJANDRO (ref c.965) AND IT BOUNCED. CARLITOS SAYS HE WILL FIND OUT BECAUSE HE HEARD THEY KILLED THEY GUY, AND WILL SEE IF IT IS TRUE. RAMIRO ASKS WHO KILLED HIM. CARLITOS SAYS OVER IN CHIAPAS. CARLITOS TELLS RAMIRO ITs NOT A PROBLEM AND CAN JUST RECLAIM THE HORSE. RAMIRO ASKS WHEN HE WAS KILLED. CARLITOS SAYS SUPPOSEDLY THIS MORNING, BUT CARLITOS SAYS IT HAS NOT BEEN CONFIRMED. CARLITOS SAYS HE DOES NOT UNDERSTAND THE WIFE BECAUSE SHE IS CRYING A LOT, SO CARLITOS THINKS IT IS TRUE. RAMIRO ASKS WHY THEY KILLED HIM. CARLITOS SAYS THEY STOLE HORSES FROM HIM IN CHIAPAS. RAMIRO TELLS CARLITOS TO CHECK ON THAT. CARLITOS TELLS RAMIRO (?) ALEJANDO ANYTHING BECAUSE HE CALLED CARLITOS, BUT CARLITOS WILL STILL CHECK. RAMIRO SAYS THE CHECK BOUNCED. CARLITOS SAYS THAT IS FINE, AND WILL CHECK ON IT.

END OF CALL

JT-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:975 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 15:31:06 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,13,5836 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT: fmi=62,13,5836

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:976**

| Date: | 10-21-2009 | Start Time: | 15:45:49 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,17639,22
SUBS:  N/A
USER:  OMAR TREVIÑO


NO AUDIO


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:977**

| Date: | 10-21-2009 | Start Time: | 16:07:09 | Duration: | 00:00:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - UM/RAMIRO:  UM ASKING ABOUT RAMIROs DAD | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=72,636085,3
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM REFERS TO RAMIRO AS BROTHER AND ASKS IF RAMIROs DAD CALLED BACK.  RAMIRO SAYS YES, BUT
WAS VERY BUSY YESTERDAY.  UM ASKS IF RAMIROs DAD HAS CALLED RECENTLY.  RAMIRO SAYS HE WILL
CALL DAD AND REMIND HIM.  UM ACKNOWLEDGES.

END OF CALL
MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 16:26:58 | **Duration:** | 00:05:34 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC -SEP/CM - UM/RAMIRO:  HORSES & RACES, AUCTIONS, HORSE NAMES | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Synopsis:

INCOMING:  fmi=72,636085,3
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

RAMIRO TELLS UM THAT HE (DAD) IS NOT ANSWERING.  UM ASKS IF RAMIRO IS GOING TO STAY UNTIL THE END.  RAMIRO SAYS THAT HE IS GOING TO THE AUCTION AND THEN HE GOES TO THE FINAL, RAMIRO SAYS HE WAS ASSIGNED GATE NUMBER 2.

UM ASKS IF THAT IS ALL RIGHT. RAMIRO SAYS YES AND ADDS THAT UM HAS THE SIDE OF STULLY WINNER (PH) AND -CHARAL- (PH). UM CHUCKLES AND SAYS THAT IS -CHARAL- (PH) IS NOT REALLY DANGEROUS BUT THE STULLY WINNER (PH) IS SOMETHING ELSE. UM SAYS THAT IS FINE BECAUSE THAT WAY HE (UNK) WOULD HAVE TO MAKE A BIG EFFORT.

UM SAYS THAT HE IS TRYING TO GET A HOLD OF THAT GUY BUT CANNOT. UM SAYS IT IS BETTER TO CONTACT THE GUY THROUGH RAMIRO BECAUSE OTHER GUYS MAKE A MESS. RAMIRO SAYS HE WILL HAVE HIM (UNK) GET IN TOUCH WITH UM.

RAMIRO ASKS IF UM HAS SPOKEN TO HIS BUDDY.  UM SAYS THAT HE DID TALKED ABOUT TWO, THREE DAYS AGO BUT UMs BUDDY IS NOT ANSWERING. UM SAYS HE HAS WORK FROM HIM AND IS KEEPING IN TOUCH WITH THE GUYS. RAMIRO SENDS REGARDS. UM ACKNOWLEDGES.

UM LAMENTS AND ASKS RAMIRO HOW IS THE DEAL, THE -CHARAL- (PH), STULLY (PH) AND THEIRS (UM ET AL). RAMIRO SAYS UMs IS IN THE MIDDLE OF THOSE TWO. UM LAUGHS AND CURSES SAYING THAT EITHER ONE THAT GETS IN FRONT WILL SCREW IT UP. RAMIRO SAYS TO TALK TO THE GUY (BAD AUDIO)

UM SAYS -CHARAL- IS NO COMPETITION FOR HIM (UNK) BUT THE OTHER ONE IS A COMPETITION. UM SAYS IF THEY GET TO DO THAT SHIT WITH STULLY WINNER (PH) IT WOULD BE A BIG SUCCESS, A MIRACLE.

UM ASKS HOW IS RAMIRO DOING WITH THE ANIMALS. UM SAYS HE SPOKE TO THAT GUYs BROTHER AND SAYS HE WENT CRAZY BUYING ANIMALS.  RAMIRO SAYS THEY ARE CRAZY. UM ACKNOWLEDGES AND SAYS THEY HAVE TO GET  A GOOD ONE. RAMIRO SAYS THEY (UNK) ARE REALLY INTO IT.  UM SAYS HE HOPES THEY (UNK) TAKE ADVANTAGE OF IT. UM ASKS IF HUESOS IS STILL INTACT. RAMIRO SAYS YES. UM SAYS THAT IS A GREAT ADVANTAGE AND ASKS IF HE (HUESOS) STILL SMALL OR HE (HUESOS) GOT BIG ALREADY. RAMIRO SAYS NO, HE (HUESOS) GOT BIG AND IS BEAUTIFUL, HE IS REALLY STRONG.

UM SAYS THE LAST TIME HE (UM) SAW IT, IT WAS STILL SMALL. UM SAYS THEY ALSO SHOWED HIM JEFF PERRY (PH) AND THE STREAKING LAJOYA (PH) OR SOME SHIT LIKE THAT, CORONAs CARTEL. UM SAYS IT LOOKED REALLY SMALL.

RAMIRO SAYS IT DID GROW A LOT. UM IS GLAD.

UM TELLS RAMIRO THAT HE WILL TRY TO GET A HOLD OF THAT MAN AND WILL BE IN CONTACT WITH RAMIRO. RAMIRO ACKNOWLEDGES AND SAYS THAT HE (RAMIRO) GAVE THE GUY UMs NUMBER YESTERDAY, THE GUY MUST HAVE FORGOTTEN. RAMIRO SAYS HE WILL REMIND THE GUY.

UM SAYS THAT HE WILL CALL RAMIRO FROM ANOTHER RADIO BECAUSE THIS ONE IS TOO OLD.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:979**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 16:32:45 | **Duration:** | 00:00:46 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,10129 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | DP-SEP/CM - UM/RAMIRO:  UMs NEW PHONE | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=62,15,10129
SUBSCRIBER:  UNKNOWN


UM TO RAMIRO


UM TELLS RAMIRO THAT THIS IS THE NEW RADIO TO CONTACT HIM (UM) ON, BECAUSE THE OTHER ONE IS REALLY OLD.  RAMIRO ACKNOWLEDGES AND SAYS THAT HE WILL BE STANDING BY.  UM ASKS RAMIRO TO GIVE HIM (UNKNOWN) HIS (UM) NUMBER.  RAMIRO ACKNOWLEDGES AND REFERS TO UM AS -CHRIS-. UM SAYS THEY WILL BE IN TOUCH.


END OF CALL

D. PAZ-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:980**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 16:50:16 | **Duration:** | 00:00:14 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-SEP:  OMAR/RAMIRO:  SOCIAL | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=62,17639,22
SUBSCRIBER:  UNKNOWN


OMAR TREVIÑO aka 42 TO RAMIRO


OMAR ASKS WHAT ELSE IS GOING ON?  NO RESPONSE.


MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:981**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 16:51:15 | **Duration:** | 00:00:07 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:982**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 16:51:24 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:983**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 16:51:33 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

DP - NO AUDIO

| Date: | 10-21-2009 | Start Time: | 16:51:42 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - NO AUDIO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:985 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 16:52:10 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:986 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 16:53:55 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:987 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 16:54:05 | Duration: | 00:02:14 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/CM - DAD/RAMIRO:  MONTERREY FLIGHT INFORMATION | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=62,15,12914
SUBSCRIBER:  UNKNOWN

DAD (RAMIRO VILLAREAL SR.) TO RAMIRO

RAMIRO SAYS THAT HE WILL NOT ARRIVE UNTIL SATURDAY AND ASKS IF THEY (DAD ET AL) KNOW HOW TO MOVE AROUND OVER THERE IN DALLAS.

DAD SAYS EVERYTHING IS FINE AND CONFIRMS THAT RAMIRO WILL ARRIVE THERE ON SATURDAY.  DAD SAYS TO GET THERE ON FRIDAY AND STAY THERE FOR JUST ONE DAY IS NOT WORTH IT. DAD ASKS WHERE IS THE PLANE LEAVING FROM, IS RAMIRO GOING TO MCALLEN OR STRAIGHT TO MONTERREY.

RAMIRO SAYS IT GOES TO MONTERREY, SATURDAY AT 4:20 AND RETURN ON SUNDAY AT 8:20.

DAD ACKNOWLEDGES AND SAYS THAT CHUY IS THINKING ABOUT IT AND IS ALSO IN THE INTERNET, HE (CHUY) WANTED TO GO BY CAR FROM THERE TO DALLAS. DAD SAYS CHUY SAID IT WAS 8 HOURS AND COULD BE DONE BETWEEN CHUY AND ROBERTO.

RAMIRO ACKNOWLEDGES.  DAD SAYS RIGHT NOW IT WOULD HAVE TO BE THE WAY RAMIRO HAS IT BECAUSE CHUY CANNOT ADJUST TO THEM (UNK) RIGHT NOW, THEY MIGHT NOT EVEN GET A FLIGHT ON SATURDAY.

DAD SAYS ONCE RAMIROs MOM COMES HE WILL TELL HER AND WILL LET RAMIRO KNOW.

END OF CALL

MR-LC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 16:56:32 | **Duration:** | 00:01:06 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/JD:  RAMIRO/FLORIZA:  RAMIROs FLIGHT, TRAVEL PLANS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: 334010010158759
SUBSCRIBER:  UNKNOWN


RAMIRO TO FLORIZA

RAMIRO IDENTIFIES UF AS FLORIZA...  BOTH GREET.  RAMIRO TELLS FLORIZA THAT THE TICKETS ARE GOING TO BE FOR DAD, ROBERTO CARLOS AND ANGELES  GUAJARDO (PH) VILLAREAL AND HIS (RAMIROs) RETURNING FLIGHT.  FLORIZA TELLS RAMIRO THAT SHE ALREADY PURCHASED THEM.

RAMIRO ASKS IF HE LEAVES SATURDAY AND RETURNS ON SUNDAY.  RAMIRO ALSO ASKS IF HE RETURNS AT 8:20.  FLORIZA SAYS YES AND ASKS IF SHE SHOULD HAVE RAMIROs DAD PICK UP THE CAR.  RAMIRO TELLS FLORIZA TO CHECK ON A SOUTHWEST FLIGHT FOR TOMORROW FROM SAN ANTONIO TO OKLAHOMA. FLORIZA SAYS THAT SHE WILL CHECK AND TELLS RAMIRO TO HOLD ON.

END OF CALL
MR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:989 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 16:57:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:990 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 17:02:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CF-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR


HOOK FLASH


CF

| Case: M3-07-0084  Line: 334010010158759  Session Number:991 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 17:02:35 | **Duration:** | 00:00:29 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CF-MR-SEP:  UM/RAMIRO:  UM TO CALL TO SEE IF THAT GUY IS THERE AND WILL CALL RAMIRO BACK | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=62,312795,1
SUBSCRIBER:  UNKNOWN


UM TO RAMIRO

RAMIRO SAYS THAT UM NEVER CALLED HIM BACK.  UM ASKS RAMIRO TO HOLD ON.  UM REFERS TO RAMRIO AS GORDO. UM SAYS HE (UNK) WENT FOR A BIT TO THE PLANT AND UM LEFT A MESSAGE IN HIS OFFICE. UM SAYS THAT HE IS GOING TO CALL HIM (UNK) TO SEE IF HE (UNK) HAS ARRIVED AND WILL CALL RAMIRO BACK.

END OF CALL

CF-MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:992**

| Date: | 10-21-2009 | Start Time: | 17:02:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:993**

| Date: | 10-21-2009 | Start Time: | 17:02:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:994**

| Date: | 10-21-2009 | Start Time: | 17:03:09 | Duration: | 00:00:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD:  FLORIZA/RAMIRO:  FLIGHTS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=52,222,1530
SUBSCRIBER:  UNKNOWN

FLORIZA TO RAMIRO

FLORIZA ASKS WHAT TIME RAMIRO NEEDS THE FLIGHT FROM DALLS TO OKALAHOMA FOR TOMORROW.
RAMIRO SAYS NO, FROM SAN ANTONIO TO OKALAHOMA.  FLORIZA SAYS ALL RIGHT.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:995**

| Date: | 10-21-2009 | Start Time: | 17:04:00 | Duration: | 00:00:52 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CF-MR-SEP/JD:  FLORIZA/RAMIRO:  FLIGHT ARRANGEMENTS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=52,222,1530
SUBSCRIBER:  UNKNOWN

FLORIZA TO RAMIRO

FLORIZA ASKS IF RAMIRO WANTS IT FOR THE MORNING OR IN THE EVENING. RAMIRO SAYS YES AT MIDDAY.
FLORIZA TELLS RAMIRO THAT THERE IS ONE AT 12:30 THAT MAKES A STOP IN HOUSTON AND WILL ARRIVE AT
4:30.  FLORIZA SAYS THERE IS ONE AT 2:00 PM THAT MAKES A STOP IN DALLAS AND ARRIVES IN OKLAHOMA
AT 5:50. RAMIRO ASKS IF THE 2:30 FLIGHT ARRIVES AT 4:30?  FLORIZA SAYS THATs CORRECT.

END OF CALL

CF-MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 17:04:55 | Duration: | 00:00:35 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-CF-SEP/JD:  RAMIRO/FLORIZA:  FLIGHT PRICES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,222,1530
SUBSCRIBER:  UNKNOWN


RAMIRO TO FLORIZA

RAMIRO ASKS HOW MUCH IS THE ONE FOR 12:30.  FLORIZA SAYS ITs 183.70.  RAMIRO ASKS HOW WOULD IT
BE ON CONTINENTAL?  FLORIZA SAYS TO LET HER CHECK.

END OF CALL

MR-CF-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:997** | | | | | |
| Date: | 10-21-2009 | Start Time: | 17:06:07 | Duration: | 00:01:46 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP-CF-SEP/JD:  FLORIZA/AMIRO:  FLIGHT ARRANGEMENTS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=52,222,1530
SUBSCRIBER:  UNKNOWN


FLORIZA TO RAMIRO

FLORIZA TELLS RAMIRO THAT CONTINENTAL IS IN $226.  RAMIRO SAYS ITS $40 AND ASKS IF IT GIVES HIM
MILES.  FLORIZA SAYS YES AND ADDS THAT IT LEAVES AT 12:35 AND SHOULD GET TO HOUSTON AT 1:40 AND
FROM HOUSTON IT LEAVES AT 2:30 AND GETS TO OKLAHOMA AT 3:50.  RAMIRO ASKS IF IT LEAVES AT 12:35.
FLORIZA SAYS YES.  RAMIRO TELLS HER TO GET THAT ONE.  SHE ASKS IF ITS JUST FOR RAMIRO.  RAMIRO
SAYS YES.

RAMIRO SAYS THAT (U/I)  (AUDIO INTERRUPTION) IS FROM DALLAS TO OKLAHOMA.  FLORIZA SAYS THAT IS
SATURDAY FROM OKLAHOMA TO DALLAS. RAMIRO SAYS TO RESERVE ONE FROM OKLAHOMA TO DALLAS.
FLORIZA ASKS WHAT TIME DOES RAMIRO PERFER ON SATURDAY.  RAMIRO ASKS WHICH ONES HAD FLORIZA
TOLD HIM.  FLORIZA SAYS THAT SATURDAY IS THE 24TH, THERES ONE AT 2:15 AND GETS THERE AT 3:10  AND
ONE AT 4:00 THAT GETS THERE 5:00 AND ONE AT 6:40 THAT GETS THERE AT 7:40.  RAMIRO ASKS IF HIS
(RAMIROs) PARENTS FLIGHT LEAVES AT 4:20, WHAT TIME DO THEY ARRIVE?  FLORIZA SAYS TO LET HER SEE.

END OF CALL

DP-CF-SEP

| Date: | 10-21-2009 | Start Time: | 17:07:55 | Duration: | 00:02:00 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CF-MR-SEP/JD : FLORIZA/RAMIRO: FLIGHT ARRANGEMENTS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=52,222,1530
SUBSCRIBER: UNKNOWN

FLORIZA TO RAMIRO

FLORIZA TELLS RAMIRO THAT HIS PARENTS WILL BE ARRIVING AT 6:00 IN THE AFTERNOON. RAMIRO ASKS WHICH ONE IS CLOSESTS TO THAT TIME?. FLORIZA SAYS IT WOULD BE THE 2:15 ONE AND WOULD ARRIVE AND 3:10 - 40 MINUTES BEFORE THEY DO. RAMIRO SAYS THAT HE IS ARRIVING AT 3:10... AND THAT THEY WILL ARRIVE AT 6. FLORIZA SAYS HE WOULD LEAVE AT 4 AND ARRIVE AT 5. RAMIRO SAYS TO PUT HIM ON THAT ONE.

FLORIZA ASKS RAMIRO IF SHE IS TO RESERVE THE AUTOMOBILE IN DALLAS AND OKLAHOMA OR JUST IN DALLAS. RAMIRO SAYS TO PUT HIM DOWN FOR THE AUTOMOBILE. FLORIZA SAYS JUST IN DALLAS, RIGHT. RAMIRO AGREES. FLORIZA SAYS ITS DONE. RAMIRO SAYS IN DALLAS AND OKLAHOMA. FLORIZA SAYS YES AND SAYS THAT SHE IS GOING TO RESERVE THE AUTOMOBILE AT ONCE. RAMIRO ASKS FLORIZA TO PUT HIM UP IN THE EMBASSY IN OKLAHOMA THE NIGHT OF THURSDAY AND FRIDAY AND AT THE EMBASSY AT THE DALLAS AIRPORT ON SATURDAY. FLORIZA SAYS YES THE EMBASSY IS ALREADY RESERVED IN OKLAHOMA FROM THURSDAY TO SATURDAY AND DALLAS IS RESERVED FROM SATURDAY TO SUNDAY.

FLORIZA TELLS RAMIRO HE IS GOING OUT CONTINENTAL TOMORROW AT 12:35 FROM SAN ANTONIO AND WILL ARRIVE TO OKLAHOMA AT 3:50. RAMIRO SAYS OKAY AND ASKS IF HE GOES OUT AT 4 ON SATURDAY AND ARRIVES TO DALLAS AT 5... AND RETURNS FROM DALLAS ON SUNDAY AT 8:20. FLORIZA AGREES. RAMIRO SAYS OKAY. FLORIZA SAYS THAT THEY WILL TALK ON MONDAY. RAMIRO SAYS THANK YOU.

END OF CALL

CF-MR-SEP

| Date: | 10-21-2009 | Start Time: | 17:11:33 | Duration: | 00:03:05 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-CF-SEP/CM - UM/RAMIRO:  MONEY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,312795,1
SUBSCRIBER:  UNKNOWN


UM TO RAMRIO

UM SAYS THAT HE FOUND THE MAN BUT IS A LITTLE BUSY.  UM ADDS THAT THE MAN WILL TAKE ABOUT 20 MINUTES TO ARRIVE AT HIS OFFICE SO THAT HE CAN SEND THE 3.  UM SAYS THAT HE TOLD THE MAN TO SEND THE 3..  UM ADDS THAT THE MAN HAS ALREADY SENT FROM JOSE AND DINO.  UM SAYS THAT THE MAN SENT 100 THIS MORNING, BUT DOES NOT REMEMBER IF HE SENT 50 TO DINO AND 50 TO JOSE.  UM SAYS THAT THE MAN IS GOING TO SEND THEM RIGHT NOW.

UM SAYS THAT IF THE MAN CHECKS HIS MAIL IN ANOTHER HOUR HE WILL SEE THE PROOF..  UM ADDS THAT THE MAN SAID THAT IT WAS SENT 2 WEEKS AGO. RAMIRO TELLS UM TO SHOW THE MAN HOW TO RECEIVE IT.  UM AGREES AND TELLS RAMIRO THAT HE THINKS IT IS WEIRD THAT THE MAN IS SAYING THAT HE HAS NOT RECEIVED ANY...  (INTERRUPTS).

UM SAYS TO HAVE THE MAN CHECK :  JOSE LUIS ORTEGA AND THAT HE (UM) DOES NOT REMEMBER IF THE GUYS MAIL IS J.ORTEGA OR WHAT.  UM SAYS THAT HE ALSO RECEIVED THEM AND HE (UM) SAW THEM.  UM SAYS THAT HE REMEMBERS THAT THEY WERE OF/FROM -IXE- (PH).

UM SAYS THAT HE TOLD THE MAN TO SEND THE 3.  UM SAYS THAT HE (UNK) SAID THAT HE FOUND 2 AND JUST NEEDED 1 MORE. RAMIRO ASKS UM WHEN IS HE GOING TO FINISH THE 200. UM SAYS THAT THE GUY WILL DO EVERYTHING POSSIBLE TO SEND THE LAST 50 TOMORROW.  UM SAYS THE VERY LATEST WILL BE FRIDAY AND IT WILL NOT PASS THIS WEEK BECAUSE HE (UNK) WAS GOING TO TAKE THEM OUT THERE FROM -IXE- (PH). UM SAYS IT WENT UNDER THE NAME MIGUEL ANGEL TAMEZ.  RAMIRO ACKNOWLEDGES.

UM TELLS GORDO (RAMIRO) THAT THEY ARE DONE.  UM SAYS THAT THE GUY WAS PRESSURING HIM REALLY ROUGH BUT HE (UNK) SAID THAT HE JUST NEEDED 50.  UM SAYS THAT HE TOLD HIM (UNK) TO TAKE CARE OF SENDING THE MAIL TO THE GENTLEMAN 10 (PH). UM SAYS THAT HE (UNK) HAS HIS MAIL AND ITS WEIRD THAT IT HAS NOT ARRIVED.  UM SAYS HE GAVE HIM (UNK) THE EMAIL THAT RAMIRO GAVE UM. UM SAYS ITS JEFFBEBOW@HERITAGE.COM (PH). RAMIRO SAYS THAT HE (UNK) SAID THAT HE CHECKS HIS MAIL EVERY DAY AND ITS NOT THERE. RAMIRO SAYS U/I.... UM SAYS THAT HE HAS NOT ASKED HIM (UNK) BUT IF RAMIRO GIVES HIM THE NUMBER, UM WILL TELL HIM (UNK) TO CALL SOMEONE THERE IN THE OFFICE. RAMIRO SAYS HERE GOES THE NUMBER. UM SAYS TO HOLD ON BECAUSE HE IS IN THE CAR.


END OF CALL

MR-CF-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1000 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 17:16:47 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,312795,1
SUBSCRIBER:  UNKNOWN


NO AUDIO

MR

| Date: | 10-21-2009 | Start Time: | 17:17:08 | Duration: | 00:02:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/CM - UM/RAMIRO:  MONEY, WIRE TRANSFERS, MIAMI, NY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,312795,1
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

RAMIRO SAYS HE IS GOING TO GIVE UM JEFFs NUMBER.

RAMIRO CALLS OUT THE NUMBER:  405-820-9997.  UM CONFIRMS THE NUMBER AND SAYS THAT HE
(UNKNOWN) WAS GOING TO SEND A MAIL IN 20 OR 30 MINUTES AND THEN UM WILL CALL IN CASE HE (UNK)
DOES NOT SPEAK ENGLISH HE (UNK) CAN GET SOMEONE TO TRANSLATE.

UM SAYS HE (UM) THINKS THE GUY IS PLAYING WITH RAMIRO AND ADDS THAT UM SAW THE THREE
RECEIPTS. UM SAYS THE GUY MAY HAVE MISPLACED THEM OR SOMETHING, UM SAYS HE DOES NOT KNOW
HOW MUCH MONEY DID RAMIRO SEND THE GUY.

UM SAYS HE IS SURE BECAUSE HE SAW THEM.

RAMIRO SAYS HE HAS SENT 800,000 DOLLARS SINCE THEN.  UM SAYS HE IS NOT SURE IF THE THREE OF
THEM WERE FROM IXE BECAUSE HE (UNK) ALSO WIRES MONEY FROM BANKS FROM MIAMI AND NEW YORK.
UM SAYS WHAT HE FOUND STRANGE WAS THAT THEY ALL SAID MAURO LOZANO.

RAMIRO TELLS UM TO CHECK AND THEN HE (RAMIRO) WILL CALL HIM (UNK) AT THE CELL PHONE. RAMIRO
SAYS HE (NFI) SAID HE WAS GOING TO H AVE HIS CELL PHONE ON ALL DAY.

RAMIRO SAYS THAT HE WILL CALL UM WHEN HE (RAMIRO) GETS TO THE HOTEL IN SAN ANTONIO. RAMIRO
SAYS HE WILL SEND UM AN EMAIL SO THAT WAY MARLENE, WHO IS CHECKING ALL THE DEPOSITS MADE TO
-LOS ALAMITOS-

UM ACKNOWLEDGES AND SAYS THE RECEIPTS COULD ALSO BE SENT TO THAT EMAIL. UM SAYS HE DOES
NOT KNOW HOW MUCH  HE (UNK) HAS SENT, UM SAYS HE WAS TOLD IT WAS 100.

UM SAYS HE WILL GIVE THE GUY THE EMAIL AND TO CALL HIM (UNK) IN ABOUT AN HOUR, THAT WAY THE GUY
CAN SEND THE MAIL AND CALL HIM.

END OF CALL

MR-LC-SEP

| **Case: M3-07-0084** | | **Line: 334010010158759** | | **Session Number:1002** | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 17:19:33 | **Duration:** | 00:01:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish/English |
| **Comments:** | CF-MR-SEP/CM - JOSE/RAMIRO:  MONEY, HORSES | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN


JOE TO RAMIRO


JOE ASKS IF RAMIRO HAS SPOKEN TO DINO.  RAMIRO SAYS HE SENT DINO A MAIL, BUT TELLS JOE TO INFORM DINO. RAMIRO SAYS THAT HE HAS NOT HAD A CHANCE, BUT SENT MARLENE A MAIL.  RAMIRO TELLS JOE TO TELL HIM (DINO) THAT 300,000 ARRIVED TODAY.  JOE SAYS OKAY BECAUSE HE (DINO) SAID THAT HEs CHECKING THE ACCOUNT PERIODICALLY.  JOE SAYS THAT HE (DINO) TOLD HIM THAT HE WAS GOING TO CALL JOE BECAUSE HE WENT TO GO PICK UP THE HORSES AND HE (NFI) DIDNt LET HIM. RAMIRO ASKS JOE IF HE DIDNT LEAVE ANYTHING. JOE SAYS THAT HE (DINO) SAID THAT HE HAD TO TALK TO RAMIRO BEFORE RELEASING THE HORSES.


END OF CALL

CF-MR-SEP

| **Case: M3-07-0084** | | **Line: 334010010158759** | | **Session Number:1003** | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 17:20:47 | **Duration:** | 00:00:27 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/CM - RAMIRO/JOE:  DEPOSIT OF 300,000 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN


RAMIRO TO JOE


RAMIRO TELLS JOE TO CALL DINO AND TELL HIM THAT 300,000 SHOULD HAVE ARRIVED TODAY.  JOE ACKNOWLEDGES AND SAYS THAT HE TOLD DINO THAT MONEY HAS BEEN DEPOSITED EVERYDAY.


END OF CALL
MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1004 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 17:21:15 | Duration: | 00:03:40 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish/English |
| Comments: | DP-SEP/JL:RAMIRO/JOSE: RAMIRO WIRING MONDAY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=124,679,3572
SUBSCRIBER: UNKNOWN


RAMIRO TO JOE

JOE SAYS THAT IS FINE AND THAT THE HORSES ARE FINE. JOE SAYS THAT HE IS LEAVING FOR ARIZONA TOMORROW. RAMIRO ACKNOWLEDGES AND TELLS JOE TO CALL HIM. JOE SAYS HE WILL CALL RAMIRO WHEN HE ARRIVES WITH THE HORSES.

JOE TELLS RAMIRO THAT SANTOS CALLED AND WAS ASKING IF THEY STILL WANTED THE HORSE. JOE TOLD SANTOS THEY WANTED THE HORSE AND THEY ALREADY DEPOSITED. JOE ADDS THAT SANTOS JUST WANTS THE MONEY AND IF THEY WANT THE HORSE. RAMIRO TELLS JOE TO TELL SANTOS THAT HE WANTS THE HORSE AND HE SHOULD GET THE FINAL PAYMENT TODAY. JOE ASKS IF IT WAS GOING TO ARRIVE TODAY AS WELL. RAMIRO SAYS YES, ITS GOING TO GET THERE TODAY. RAMIRO TELLS JOE TO TELL SANTOS THAT ITS DIFFICULT TO SEND THE MONEY RIGHT NOW ... BUT THE BANK HAS RECEIVED EVERYTHING. RAMIRO INSTRUCTS JOE TO ASK FOR SANTOS EMAIL SO THAT RAMIRO CAN EMAIL HIM PROOF OF THE DEPOSITS. JOE ACKNOWLEDGES AND HES GOING TO ASK HIM (SANTOS) FOR THE EMAIL. JOE ADDS THAT HES GOING TO TAKE OFF TO ARIZONE TOMORROW MORNING TO GO SEE THE FOALS.

RAMIRO TELLS JOE TO CALL DINO AND TELL DINO TO CALL RAMIROS PHONE. JOE ASKS IF DINO. RAMIRO SAYS YES, AND TELLS JOE TO WRITE HIS (RAMIRO) CELL NUMBER DOWN. JOE ASKS WHAT IS IT. RAMIRO SAYS 011-521-8113-4122-42. JOE ASKS WHAT ARE THE LAST 2 NUMBERS. RAMIRO SAYS 42. JOE ACKNOWLEDGES. RAMIRO SAYS THAT HES GOING TO GIVE JOE FRANKS CELL, SO THEY (UNKNOWN) CAN CALL FRANK BECAUSE FRANK IS WITH RAMIRO. JOE SAYS GO AHEAD. RAMIRO CALLS OUT 210-889-9458 (FRANKS) AND HAVE DINO CALL AT THIS NUMBER. JOE ACKNOWLEDGES.

END OF CALL

D. PAZ/SEP


| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1005 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 18:13:34 | Duration: | 00:00:35 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/CM - RAMIRO/UM: CALL JEFF | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN


RAMIRO TO UM

RAMIRO ASKS IF UM TALKED TO JEFF. UM SAYS HE DOES NOT KNOW AND ASKS IF RAMIRO WANTS UM TO CALL.

RAMIRO SAYS YES. UM SAYS OKAY.

END OF CALL

MR-LC-SEP

| Date: | 10-21-2009 | Start Time: | 18:18:34 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1007** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 18:18:45 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1008** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 18:19:22 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1009** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 18:19:32 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

INCOMING CALL FROM fmi=62,312795,1
SUBS:

HOOKFLASH

LC

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:1010** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 18:19:35 | **Duration:** | 00:02:36 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC-SEP/CM - UM/RAMIRO: RECEIPTS, EMAIL ADDRESS, JOSE LUIS ORTEGA | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
*INCOMING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

UM SAYS THERE IS NO ONE IN THE OFFICE WHO CAN HELP HIM (UNK) OUT AND WHO SPEAKS ENGLISH. UM SAYS HE (UNK) WILL ASK SOMEBODY TO HELP HIM OUT TOMORROW MORNING.

UM SAYS HE (UNK) ALREADY SENT THE GUY A MAIL. UM WANTS TO DOUBLE CHECK THE ADDRESS.

UM SAYS IF RAMIRO DOES NOT MIND, HE (UM) CAN CALL JEFF ON RAMIROs BEHALF AND EXPLAIN TO HIM WHAT IS GOING ON, THAT THEY (UNK) ALREADY SENT HIM (JEFF) THAT (UNK) AND THAT MR. JOSE LUIS ORTEGA WILL CALL HIM (JEFF) TOMORROW.

UM SAYS THE MAIL HAS ALREADY SENT TO THE SAME ADDRESS, UNLESS THE ADDRESS IS WRONG.

RAMIRO SAYS IT IS JEFFTEBOW@HERITAGEPLACE.COM (PH)

UM SAYS HE CAN CALL THE GUY IF RAMIRO WANTS. RAMIRO SAYS HE WILL CALL THE GUY (JEFF) AND LET UM KNOW.

UM SAYS TO TELL THE GUY THAT THE MAIL HAS BEEN SENT WITH THE THREE RECEIPTS, OTHERWISE A LADY WILL CALL JEFF TOMORROW FROM AN OFFICE TO EXPLAIN TO HIM (JEFF) WHEN WAS THE MONEY SENT, THAT THERE ARE THREE BATCHES OF 50 AND THEY ARE UNDER THE NAME OF MAURO LOZANO.

END OF CALL

MR-LC-SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:1011** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 18:22:18 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC-SEP/JD: RAMIRO/UM: UM SAYS TO LET HIM KNOW | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

RAMIRO TO BETO

RAMIRO SAYS DONE DEAL. UM TELLS RAMIRO TO LET HIM (UM) KNOW.

END OF CALL

MR-LC-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 18:30:13 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

UNK

HOOKFLASH

LC

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1013**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 18:30:19 | Duration: | 00:04:15 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1015704,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - RAMIRO/CRUZ:  ASKING ABOUT THE LETTER, PROTECTION, BREAK-INs | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,1015704,2
SUBSCRIBER:  UNKNOWN

RAMIRO TO CRUZ

BOTH GREET.  CRUZ ASKS IF RAMIRO KNOWS PEOPLE OVER IN ZACATECAS OF THE LETTER.  RAMIRO ASKS WHY.  CRUZ SAYS THAT THEY (LETTER) WENT INTO HIS PROPERTY AND THAT IT IS AS IF THEY WANT TO SCARE PEOPLE AND EVERYTHING.  CRUZ SAYS THAT THE WORKERS JUST CALLED TO TELL HIM THAT THEY (LETTERS) WERE JUST THERE.  CRUZ COMPLAINS THAT THEY (LETTER) ARE VERY RUDE AND JUST WANT TO EXTORTIONATE.  RAMIRO SAYS HE DOES NOT KNOW ANYONE THERE (ZACATECAS), BUT DOES KNOW THE MAIN MAN.

CRUZ SAYS THAT THEY (LETTER) WANT TO COME IN ALL OF A SUDDEN.  CRUZ TELLS RAMIRO THAT THEY (LETTER) TRIED TO GO IN LAST TIME BUT CRUZ SAYS THAT HE CALLED OVER TO CHIHUAHUA. CRUZ SAYS THAT THEY (UNKNOWN) DID HELP HIM OUT BUT SOMETIMES CRUZ CANNOT FIND THEM.  CRUZ SAYS THAT THEY (UNKNOWN) SOMETIMES DO NOT ANSWER AND THAT CRUZ THOUGHT TO CALL RAMIRO TO FIND OUT IF HE (RAMIRO) KNEW THEM (UNKNOWN).  RAMIRO ACKNOWLEDGES AND ASKS IF THEY WENT INTO A HOUSE.

CRUZ TELLS RAMIRO THAT THEY FUCKED UP HIS AND HIS MOTHERs HOUSE.  CRUZ SAYS THAT THEY (LETTER) HAD STOLEN SOME DOGS THAT CRUZ HAD BOUGHT OVER IN INDIANAPOLIS, T.V.s, AND EVERYTHING.  CRUZ SAYS THAT THOSE GUYS ARE VERY ABUSIVE WITH THE PEOPLE.  RAMIRO SAYS THAT HE WILL SEE IF HE CAN LOCATE THAT MAN.  CRUZ ACKNOWLEDGES AND SAYS THAT HE MAY ALL OF A SUDDEN NEED RAMIROs MAN BECAUSE THE FRIEND THAT CRUZ HAS IN CHIHUAHUA CANNOT BE FOUND SOMETIMES.

RAMIRO ASKS WHO CRUZ KNOWS IN CHIHUAHUA.  CRUZ SAYS THAT HE KNOWS THE BUDDY OF THAT MAN, PEDRO.  CRUZ SAYS THAT THE BUDDY WAS THE ONE THAT HELPED HIM (CRUZ) OUT SOMETIMES.  CRUZ REPEATS THAT HE SOMETIMES CANNOT FIND PEDRO OR HIS BUDDY WHEN HE NEEDS THEM.  RAMIRO AGREES.  CRUZ TELLS RAMIRO THAT A LOT OF PEOPLE DO NOT WANT TO WORK WITH HIM ANYMORE BECAUSE THEY ARE AFRAID THAT THOSE MEN GO IN THERE ALL OF A SUDDEN.  RAMIRO AGREES.  CRUZ SAYS THAT THE GOOD THING IS THAT RAMIRO KNOWS THEM.  CRUZ ADDS THAT HE DOES NOT KNOW WHEN THESE PEOPLE WILL CALM DOWN.  RAMIRO ACKNOWLEDGES AND SAYS THAT HE WILL CALL CRUZ AFTER HE TALKS TO THE MAIN  MAN.  CRUZ ACKNOWLEDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1014**

| Date: | 10-21-2009 | Start Time: | 18:53:39 | Duration: | 00:00:35 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - SEÑOR MIGUEL/RAMIRO:  RAMIRO IN SAN ANTONIO, BETOs BIRTHDAY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

SEÑOR MIGUEL TO RAMIRO

MIGUEL REFERS TO RAMIRO AS -RAMIRIN- (PH) AND ASKS WHERE RAMIRO IS AT.  RAMIRO SAYS IN SAN ANTONIO.  MIGUEL ACKNOWLEDGES AND TELLS RAMIRO TO CALL HIM (MIGUEL) LATER AND THAT TODAY IS BETOs BIRTHDAY.  RAMIRO SAYS HE WILL CALL BETO.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1015**

| Date: | 10-21-2009 | Start Time: | 18:54:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1016**

| Date: | 10-21-2009 | Start Time: | 18:54:38 | Duration: | 00:01:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - BETO/RAMIRO:  BETOs BIRTHDAY, TRAVEL PLANS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  imsi=334010014970465
SUBSCRIBER:  UNKNOWN

BETO TO RAMIRO

RAMIRO ASKS HOW BETO HAS BEEN.  BETO SAYS GOOD AND THAT HE IS AT THE HOUSE ABOUT TO EAT.  SOCIAL CONVERSATION ABOUT RAMIRO WISHING BETO THE BEST.

RAMIRO SAYS THAT HOPEFULLY BETO WILL BE ABLE TO HANDLE AT LEAST ONE MORE -TOSTON- (50).  BETO ACKNOWLEDGES AND ASKS HOW RAMIRO IS DOING OVER HERE.  RAMRIO SAYS GOOD EXCEPT FOR THE RAIN IN AUSTIN.  BETO ASKS IF RAMIRO IS IN HIS CAR.  RAMIRO SAYS YES AND THAT HE WILL BE GOING TO OKLAHOMA TOMORROW AND THEN TO ARIZONA.

BETO ACKNOWLEDGES AND SAYS THAT HE SPOKE TO THAT MAN YESTERDAY IN REGARDS TO THE MARES.  RAMIRO ACKNOWLEDGES AND WISHES BETO THE BEST.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1017**

| Date: | 10-21-2009 | Start Time: | 19:12:40 | Duration: | 00:00:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  OMAR/RAMIRO:  RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,17639,22
SUBSCRIBER:  UNKNOWN

OMAR TREVIÑO aka 42 TO RAMIRO

RAMIRO ASKS WHATs UP AND HOW OMAR IS DOING?  NO RESPONSE.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1018**

| Date: | 10-21-2009 | Start Time: | 19:13:14 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-CF-SEP:  RAMIRO/OMAR:  RAMIRO CALLS OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,17639,22
SUBSBCRIBER: UNKNOWN

RAMIRO TO OMAR TREVIÑO aka 42

RAMIRO SAYS GO AHEAD.,

END OF CALL

MR-CF-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1019**

| Date: | 10-21-2009 | Start Time: | 19:13:31 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-CF-SEP:  RAMIRO/OMAR:  SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,17639,22
SUBSCRIBER:  UNKNOWN

RAMIRO TO OMAR TREVIÑO aka OMAR

OMAR ASKS RAMIRO WHATs UP?  RAMIRO ASKS HOW OMAR IS DOING?

END OF CALL

MR-CF-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 19:13:51 | **Duration:** | 00:04:57 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/SP... OMAR TREVIÑO, SHOOTOUT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=62,17639,22
SUBSCRIBER: UNKNOWN

OMAR TREVIÑO AKA 42 TO RAMIRO

OMAR REFERS TO RAMIRO AS GORDO AND ASKS WHAT RAMIRO IS DOING. RAMIRO SAYS ARRIVING TO SAN ANTONIO. OMAR ASKS HOW RAMIRO IS DOING. RAMIRO SAYS THAT GOD-WILLING THEY WILL BE WORKING. RAMIRO ADDS THAT OMARs -H- (HERMANO/BROTHER) JUST TOLD HIM (RAMIRO) THAT THEY (UNKNOWN) HAD A SHOOTOUT RIGHT NOW.

OMAR SAYS YES, ABOUT AN HOUR AGO. RAMIRO ASKS IF MIGUEL WAS ALSO THERE. OMAR SAYS YES, AND THAT OMARs -H- (HERMANO/BROTHER)WAS WITH HIM IN THE TRUCK TALKING TO A MAN AT THE TIME. OMAR ADDS THAT HE WAS IN THE PASSENGER SEAT BUT HAD TO JUMP THE SEAT BECAUSE HE WAS IN THE PASSENGER SIDE WITH THE TRUCK TURNED OFF. RAMIRO TELLS OMAR TO TAKE GOOD CARE OF HIMSELF.

OMAR ACKNOWLEDGES. RAMIRO ASKS IF OMAR IS OKAY. OMAR SAYS YES, BUT HE IS BLEEDING. RAMIRO ASKS WHAT HAPPENED TO OMAR. RAMIRO ASKS WHERE OMAR WAS HIT. OMAR JOKES THAT HE WAS HIT IN THE GROIN AREA. BOTH LAUGH. OMAR ASKS HOW RAMIRO IS DOING. RAMIRO SAYS GOOD.

OMAR ASKS WHEN -CHEGUA- (PH) WILL BE GOING OVER THERE. RAMIRO SAYS HE (UNKNOWN) LEAVES AT 9:40 BECAUSE THEY (UNKNOWN) HAVE TO LEAVE EARLY BECAUSE THE VETERINARIOS (VETS) HAVE TO CHECK THE TATTOOS, AND ALL OF THAT. OMAR ASKS IF HE (UNKNOWN) GOT ON IT. RAMIRO SAYS YES, AND THAT HE WILL BE THERE (UNKNOWN) AT THE LATEST 3:30. OMAR ASKS IF RAMIRO MEANS 3:30 IN THE AFTERNOON. RAMIRO SAYS YES.

OMAR ASKS IF RAMIRO WILL MOVE HIM SATURDAY MORNING. RAMIRO SAYS YES, AROUND 10:00 OR 11:00 IN THE MORNING. OMAR ASKS HOW LONG IT WILL TAKE RAMIRO. RAMIRO SAYS IT IS 3 AWAY FROM WHERE -CHEGUO- (PH) IS AT. RAMIRO SAYS HE (UNKNOWN) WILL LEAVE AROUND 12:00. OMAR ASKS WHAT RAMIRO IS DOING NOW. RAMIRO SAYS HE IS ON THE ROAD BETWEEN AUSTIN AND SAN ANTONIO.

OMAR ASKS WHERE RAMIRO IS GOING. RAMIRO SAYS THE IS GOING TO STAY IN SAN ANTONIO SO THAT HE CAN GO SEE (U/I)s BROTHER TOMORROW. OMAR ASKS WHEN RAMIRO WILL SEE THE OTHER NICE LOOKING -CHIVITOS- (LITTLE GOATS), AND THE HORSES. RAMIRO SAYS THAT HE WILL VENUS' SISTER TOMORROW AND THE DAY AFTER TOMORROW IS THE AUCTION. RAMIRO ADDS THAT HIS FLIGHT FROM DALLAS TO OKLAHOMA IS AT 4:00 TOMORROW. RAMIRO TELLS OMAR THAT HE IS GOING TO TAKE A PICTURE.

OMAR TELLS RAMIRO TO SEND HIS REGARDS IF HE (RAMIRO) WINS AND LET OMAR KNOW. RAMIRO ACKNOWLEDGES AND SAYS THAT THEY HAVE GOOD SUPPORT THERE. RAMIRO SAYS THEY WILL SEE WHATs UP. OMAR ACKNOWLEDGES

END OF CALL
MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:1021** | | | | |
| **Date:** | 10-21-2009 | **Start Time:** | 19:18:55 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CF-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

CF

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 19:27:01 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011910847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1023**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 19:27:10 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011910847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1024**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 19:27:18 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011910847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1025**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 19:27:30 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011910847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1026**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 19:27:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011910847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1027**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 19:27:45 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011910847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

| Case: M3-07-0084 | Line: 334010011910847 | Session Number:1028 | | |
|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 19:27:53 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011910847 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1029 | | |
|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 19:28:06 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1030 | | |
|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 19:29:08 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1031 | | |
|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 19:29:52 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1032 | | |
|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 19:30:57 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010011910847 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

AH

| Date: | 10-21-2009 | Start Time: | 19:31:34 | Duration: | 00:00:47 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011910847 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AH-SEP/CM - CARLITOS/RAMIRO:  CONV. ABOUT LA CUCHA BEING KILLED | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: imsi=334010011910847
SUBSCRIBER:  UNKNOWN

CARLITOS TO RAMIRO

RAMIRO ASKS CARLITOS IF HE HEARD ANYTHING REGARDING -LA CUCHA- (PH).  CARLITOS SAYS HIS RADIO IS NOT WORKING AND NOBODY ANSWERS AT HOME.  RAMIRO ASKS IF IT WAS A JOKE OR IF THEY REALLY BROKE (KILLED) THE GUY.  CARLITOS SAYS THAT IT IS NO JOKE.  RAMIRO SAYS WHY, IF THE GUY DOESNt EVEN CARRY A NAIL CLIPPER.  CARLITOS TELLS RAMIRO THAT HE (CARLITOS) IS GOING TO LOOK FOR OTHER PHONE NUMBERS AND WILL CALL HIM BACK.

END OF CALL

AH-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1034**

| Date: | 10-21-2009 | Start Time: | 19:33:32 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1035**

| Date: | 10-21-2009 | Start Time: | 19:33:51 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1036**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 19:33:58 | **Duration:** | 00:00:59 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012251923 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-LC-SEP/CM - UM/RAMIRO:  UM MEETING WITH RAMIRO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING:  imsi=334010012251923
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

RAMIRO TELLS UM THAT HE IS IN UMs CITY.  UM ASKS WHERE IS RAMIRO. RAMIRO SAYS HE IS AT MILE 175 WHERE THE WAL-MART IS LOCATED. RAMIRO SAYS THERE IS A QUINTA.  UM SAYS THAT IS FURTHER DOWN THE TRACK.  RAMIRO SAYS YES, GOING TOWARDS AUSTIN THERE IS A WAL-MART ON THE LEFT HAND SIDE, THERE IS ALSO A NEW QUINTA, IT IS ABOUT 3 TO 4 MONTHS OLD.  UM ACKNOWLEDGES AND SAYS AFTER HE FINISHES EATING PIZZA WITH HIS DAUGHTER HE (UM) WILL DROP HER OFF AT HER MOMS AND THEN WILL MEET RAMIRO.

END OF CALL

LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1037**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 19:35:00 | **Duration:** | 00:00:23 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-SEP:  RAMIRO/UM:  UM MEETING RAMIRO IN AN HOUR | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  imsi=334010012251923
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO TELLS UM TO CALL HIM.  UM ACKNOWLEDGES AND SAYS THAT HE WILL BE THERE IN ABOUT AN HOUR.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1038**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:39:57 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CF-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

CF

| Date: | 10-21-2009 | Start Time: | 20:44:38 | Duration: | 00:01:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/CM - PILI/RAMIRO:  94,000 DOLLAR ACCOUNT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010011712447
SUBSCRIBER:  UNKNOWN


PILI TO RAMIRO

RAMIRO TELLS PILI THAT HIS (PILI) PAYMENTS FROM OKLAHOMA ARE 94,000 DOLLARS.  PILI SAYS HE HAS TO CHECK AND ASKS WHY.  RAMIRO SAYS HE HAS A MESS WITH JEFF AND JEFF IS CHARGING HIM MORE.

RAMIRO SAYS HE HAS TO KNOW HOW MUCH IS PILIs ACCOUNT. PILI SAYS ALL RIGHT AND HE CAN TELL RAMIRO ABOUT IT LATER.

PILI SAYS HE WENT TO SAY HELLO TO THE GUY. RAMIRO ASKS WHO.

PILI SAYS BETO AND ASKS RAMIRO IF HE DID NOT CALL BETO.

RAMIRO SAYS HE DID.

END OF CALL

MR-LC-SEP

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:1040**

| Date: | 10-21-2009 | Start Time: | 20:53:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


AH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:1041**

| Date: | 10-21-2009 | Start Time: | 20:53:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


AH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:1042**

| Date: | 10-21-2009 | Start Time: | 20:53:21 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,4,5868 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1043**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:53:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1044**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:53:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1045**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:53:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1046**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:53:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1047**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:53:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1048**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:53:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:53:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1050**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:53:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1051**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:53:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1052 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 20:53:53 | Duration: | 00:02:23 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010019092095 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AH-SEP/CM - OSCAR/RAMIRO:  RICKY CALLING ABOUT THE TICKETS. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010019092095
SUBSCRIBER:  UNKNOWN


OSCAR TO RAMIRO

OSCAR ASKS RAMIRO IF HE IS BUSY, BECAUSE HE (OSCAR) HAS SOME INFORMATION THAT HE WANTS TO
GIVE TO RAMIRO REGARDING THE TICKETS.  RAMIRO TELLS OSCAR TO GO AHEAD.  OSCAR TELLS RAMIRO TO
WRITE DOWN THE NUMBER 214-336-6936, AND SAYS THE NAME OF THE GUY IS RAY SALINAS.  OSCAR SAYS
THAT IS THE GUY THAT WILL GIVE RAMIRO THE TICKETS.  OSCAR TELLS RAMIRO TO CALL THAT GUY.

RAMIRO ASKS IF THAT IS THE GUY THAT NEEDED THE 10,000 DOLLARS, AND OSCAR SAYS NO, THAT THEY
DIDNt CALL THAT GUY.  OSCAR SAYS IT TURNED OUT GOOD BECAUSE THE OTHER WAY IT WAS REALLY
EXPENSIVE BECAUSE THEY WERE RESELLING THEM.  OSCAR SAYS THESE ARE BEING SOLD AT FACE VALUE,
AND THEY ARE VERY GOOD.  OSCAR SAYS THEY ARE NOT MAKING A CENT WITH THIS.  RAMIRO ASKS HOW
MUCH THEY COST.  OSCAR ASKS HOW MANY RAMIRO BOUGHT, AND RAMIRO SAYS 4.  OSCAR SAYS 100
BUCKS BECAUSE THEY NEED TO DEPOSIT 400 DOLLARS.

OSCAR SAYS HE TOLD OSCAR TO SEND THEM, AND THAT OSCAR AND RAMIRO WOULD FIGURE IT OUT.
OSCAR TELLS RAMIRO THAT THEY (OSCAR AND RAMIRO) WILL DO SOMETHING WHEN THEY SEE EACH
OTHER.  OSCAR SAYS THEY ARE PAID ALREADY, AND SAYS THAT IS THE GUY THAT IS GOING TO GIVE THEM
TO RAMIRO.  RAMIRO ASKS IF THEY ARE GOOD, AND OSCAR SAYS YES.  RAMIRO SAYS THAT IS GREAT.

OSCAR ASKS IF RAMIRO IS IN DALLAS...  NO RESPONSE.

END OF CALL

AH-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1053 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 20:56:19 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,4,5868 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1054 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 20:56:22 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,4,5868 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1055**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:56:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1056**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:56:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1057**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:56:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 20:56:32 | **Duration:** | 00:01:25 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC-SEP: RAMIRO/OSCAR: GAME TICKETS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=145,4,5868
SUBSCRIBER: UNKNOWN

RAMIRO TO OSCAR

RAMIRO ASKS OSCAR IF RICKY COULD GET AN EXTRA ONE (TICKET). OSCAR SAYS HE DOES NOT KNOW BECAUSE THE GUYS WERE IN A HURRY.

OSCAR SAYS HE COULD ASK, BUT THEY WERE IN A HURRY AND WANTED THE MONEY BECAUSE THEY WERE SELLING THE THINGS. OSCAR SAYS HE WILL CHECK.

RAMIRO ASKS OSCAR WHEN IS HE GOING TO A GAME.

OSCAR SAYS NOT UNTIL HE TAKES VACATION SOMETIME IN DECEMBER.

RAMIRO ASKS ABOUT THANKSGIVING DAY. OSCAR SAYS THAT IS A SACRED DAY, A DAY FOR FAMILY.

RAMIRO SAYS THEY WILL CHECK TO SEE IF THEY (UNK) CAN GO BEFORE CHRISTMAS.

OSCAR SAYS ALL RIGHT AND SAYS HE WILL CHECK SOMETHING AND CALL RAMIRO BACK.

RAMIRO SAYS ALL RIGHT.

END OF CALL

MR-LC-SEP

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 21:23:24 | Duration: | 00:02:25 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CF-SEP/CM - RAMIRO/SEÑOR MIGUEL:  HORSES, IDs AS MIGUEL ANGEL, HORSE NAME | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO SEÑOR MIGUEL

RAMIRO CALLS SEÑOR MIGUEL -MIGUEL ANGEL-.  RAMIRO ASKS MIGUEL IF HE BOUGHT CHECK IT 4 SPEED (PH) FOR 4,000 IN OKLAHOMA AND ANOTHER ONE AT 3,000. MIGUEL ASKS RAMIRO WHICH ONE IS HE TALKING ABOUT. RAMIRO SAYS HERITAGE (PH).  MIGUEL ASKS WHAT ANIMAL IS RAMIRO TALKING ABOUT?  RAMIRO TELLS MIGUEL THAT THEREs SOME MONEY OF HIS (MIGUEL) PENDING. MIGUEL SAYS IT CUT UP.  RAMIRO ASKS MIGUEL WHAT WAS THE 4,000 FOR THAT HE GAVE HIM (RAMIRO) AT THE HOUSE.  MIGUEL SAYS THAT HE NEEDS TO GET THE BOOK AND HAS ALL THE RECEIPTS OF WHAT HE BOUGHT.

RAMIRO ASKS MIGUEL IF HE BOUGHT A CORONA CZECH. MIGUEL SAYS CORONA CZECH, NO. RAMIRO SAYS ITS OF LA CUCHA. MIGUEL SAYS HE HAS THE RECEIPTS AT THE HOUSE AND WILL CALL HIM ONCE HE GETS HOME WITH THE RECEIPTS OF EACH ONE. RAMIRO SAYS IF THAT ONE IS NOT HIS THEN (INTERRUPTS)... RAMIRO SAYS ITS BECAUSE THERE IS MONEY MISSING FROM MIGUELS DEPOSIT. MIGUEL SAYS WHY GORDITO. RAMIRO SAYS BECAUSE OF WHAT WAS PANCHOS THEN THE CHECK HE SENT OF CARLITOS. RAMIRO SAYS THAT HE HAS TO PUT FOR RAMON AND THAT, RIGHT. RAMIRO SAYS THEY GAVE HIM A TAB FOR 108,400 WHICH 2 OF THEM ARE RAMIROS.... 5,000 AND 7,500.

END OF CALL

CF-SEP

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 21:26:20 | Duration: | 00:01:18 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | LC-AH-SEP/JL:  RAMIRO/SEÑOR MIGUEL:  NUMBERS AND PRICES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO SEÑOR MIGUEL

RAMIRO ASKS MIGUEL TO CALL HIM WHEN HE GETS BACK TO THE OFFICE BECAUSE JEFF CALLED RAMIRO VERY UPSET.  MIGUEL SAYS THAT THE CHECK THAT HE LEFT JEFF OF 14,000 HAS ALREADY CLEARED. MIGUEL ADDS THAT CARLITOS -STABLES- (PH) HAVE ALSO CLEARED, AND THAT THE ONE OF -LA CHUCHA- (PH) IS THE ONLY THAT HAS NOT BEEN PAID.  MIGUEL SAYS LA CHUCHAs IS THE 806.

RAMIRO AGREES AND ASKS IF MIGUEL BOUGHT A SEPARATE ONE OF 1,300 AND OF 4 FOR HIMSELF.  MIGUEL SAYS NO, THAT HE BOUGHT THE ONE OF 1,300 THAT IS THE 565, THEY BOUGHT THE 757 OF 2,500 OF RAMIRO, AND THE 298 OF 5,000.  MIGUEL ASKS IF RAMIRO KNOWS THE NUMBERS OF EACH ONE AND THE PRICES. RAMIRO SAYS HE HAS THE LIST THERE.  RAMIRO SAYS THE ONE FOLLOWING IS THE 378 OF 4,000, AND ASKS WHO OWNS THAT ONE.  (NO RESPONSE)

END OF CALL

AH-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:27:42 | **Duration:** | 00:06:26 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish/English | |
| **Comments:** | DP-SEP/CM - SEÑOR MIGUEL/RAMIRO:  PAID HORSE, BUT NO HORSE, HORSE NAME | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING:  imsi=334010011712447
SUBSCRIBER:  UNKNOWN

SEÑOR MIGUEL TO RAMIRO

MIGUEL ASKS IF IT IS UNDER HIS NAME OR WHAT.  RAMIRO SAYS YES AND THAT IT IS A -CHECK IT FOR SPEED- (PH).  MIGUEL SAYS THAT HE DOESNT HAVE A NOTEBOOK TO WRITE IT DOWN.  MIGUEL CALLS OUT 378 ... RAMIRO SAYS YES AND ASKS WHOS IS THAT.  MIGUEL ACKNOWLEDGES AND SAYS THAT HE HAS 314 ... MIGUEL ADDS THAT HE CAN GIVE THE NUMBERS TO RAMIRO.

RAMIRO SAYS THAT -CORONA CZECH- (RACE HORSE) IS A MARE THAT BELONGS TO OSIEL LA GUARDIAS.  MIGUEL SAYS THAT ONE IS NOT ONE OF THEIRS.  RAMIRO ASKS WHOSE ARE THOSE 4,000?  MIGUEL TELLS RAMIRO THAT HES DOES NOT REMEMBER AND ADDS THAT HES (MIGUEL) CHECKING THE ONES THEY BOUGHT, ONE BY ONE.  MIGUEL ADDS THAT IT DOES NOT APPEAR ... INCLUDING RAMONS, LA CHUCHA (PH), THE 3 OF CARLITOS.  MIGUEL SAYS THAT HE CAN GIVE RAMIRO THE NUMBERS SO THAT RAMIRO CAN VERIFY EVERYTHING.

RAMIRO TELLS MIGUEL THAT HE HAS THE HERITAGE SHEET IN HIS HAND.  RAMIRO SAYS THAT ITS 16 HORSES ... 6 ARE PANCHOS, 3 ARE CALITOS, SO IT'S 9 ... AND 2 FOR RAMON, ITS 11 AND 3 FOR RAMIRO ... AND MIGUELS IS NUMBER 13, 14 AND CUCHA 15.  MIGUEL TELLS RAMIRO THEY DID  NOT BUY THE HORSE AND ASKS WHERE THE HORSE IS AT.  RAMIRO SAYS ITS, CHECK IT FOR SPEED AND CORONA CZECH.  MIGUEL ASKS IF ITS UNDER HIS (MIGUEL) NAME.  RAMIRO SAYS YES.  MIGUEL SAYS THAT HE DOES NOT REMEMBER AND THAT HE DOES NOT HAVE IT WRITTEN DOWN.  RAMIRO ASKS WHO TOOK THAT HORSE AND WHY DOES RAMIRO HAVE TO PAY FOR IT. MIGUEL AGREES.

MIGUEL SAYS THEY BOUGHT, 314, 684, 825, 467, 637, 548 AND THEN, 163, 190, 204 ... THOSE ARE CARLITOS.  CHUCHAs IS 806 ... RAMONS ARE 901, 672.  565, 1300 IS MIGUEs  ... THE 757, 298 RAMIROS.  THOSE ARE 15 ANIMALS.  RAMIRO ASKS WHOs IS 378.  MIGUEL SAYS HE DOESNT HAVE IT WRITTEN DOWN AS ONE OF THERES ... IT HAS TO HAVE A RECIEPT SIGNED BY MIGUEL OR RAMIRO.  RAMIRO SAYS THERES A PROBLEM AND THAT ITS CORONA CZECH OF (U/I).

MIGUEL SAYS THAT HE DOES NOT REMEMBER AND ASKS IF RAMIRO REMEMBERS BUYING A CORONA CZECHS.  RAMIRO SAYS HE DID NOT BUY ONE OF THOSE.  MIGUEL TELLS RAMIRO THAT HE DOES NOT REMEMBER BUYING IT AND DOES NOT REMEMBER BUYING A HORSE FOR ANYONE ... JUST CARLITOS, CHUCHA, RAMON, BOTH RAMIROS, HIS (MIGUEL) AND PANCHOS.  RAMIRO TELLS MIGUEL TO CHECK THE COMPUTER TO SEE WHO SIGNED BECAUSE LOSING $4000 IS MESSED UP.  MIGUEL TELLS RAMIRO THAT HES (MIGUEL) GOING OVER THERE AND IS GOING TO CALL RAMIRO.  RAMIRO SAYS THAT HE DOESNT EVEN HAVE IT (HORSE).  MIGUEL SAYS THAT HE UNDERSTANDS THAT ITS THE MESSED UP PART ... BECAUSE ITS NOT EVEN IN THERE HANDS.

RAMIRO ACKNOWLEDGES.  MIGUEL ASKS WHAT TIME RAMIRO IS GOING TO LEAVE.  RAMIRO SAYS HE LEAVES AT 12 AND GETS THERE (OKLAHOMA) AT 3.  RAMIRO ASKS WHEN IS MIGUEL LEAVING.  MIGUEL SAYS THAT HES NOT SURE, BUT HES LEAVING LIKE AT 3.  RAMIRO ASKS IF BY AIRPLANE.  MIGUEL SAYS YES.  RAMIRO ASKS WHAT THEY (UNKNOWN) ORDERED.  MIGUEL SAYS THAT SOME FOALS, A SPECIAL (U/I) MARE THAT BETO WANTS TO GIVE TO  MONDITO FOR HIS BIRTHDAY.

RAMIRO ASKS IF ITs MONDITOS BIRTHDAY.  MIGUEL SAYS THAT THEY TOLD HIM ABOUT IT A LITTLE BIT AGO.  RAMIRO ASKS IF THEY HAVE MONDITO WORKING.  MIGUEL SAYS THAT MONDITO IS IN CHARGE OF GIVING THE -RANCHITOS- OF THE OTHER SIDE, BECAUSE HE STUDIED SO HEs OVER THERE. RAMIRO SAYS ITS NOT THE OTHER ONE.  MIGUEL SAYS NO.  RAMIRO TELLS MIGUEL TO CHECK BECAUSE ITS $4000 DOLLARS.  MIGUEL ACKNOWLEDGES

END OF CALL

D. PAZ-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1062**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:41:47 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING CALL TO fmi=52,213026,15
SUBS:

HOOKFLASH

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:1063**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:42:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

UNK

HOOKFLASH

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:1064**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:42:05 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING CALL FROM fmi=52,213026,15
SUBS:

HOOKFLASH

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:1065**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:42:15 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1066**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:42:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1067**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:42:26 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1068**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:42:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

UNK

 HOOKFLASH

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:1069**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:42:36 | **Duration:** | 00:01:28 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING CALL FROM fmi=52,213026,15
SUBS:

HOOKFLASH

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:1070**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:44:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING CALL TO fmi=52,213026,15
SUBS:

HOOKFLASH

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:1071**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:44:06 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING CALL FROM fmi=52,213026,15
SUBS:

HOOKFLASH

LC

**Case: M3-07-0084    Line: 334010010158759    Session Number:1072**

| Date: | 10-21-2009 | Start Time: | 21:44:12 | Duration: | 00:00:39 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AH-SEP/JD:  RAMIRO/ERICA:  SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:

RAMIRO TO ERICA

RAMIRO ASKS ERICA WHEN HE IS GOING TO SEE HER.  ERICA TELLS RAMIRO THAT HE HAS TO TELL HER.
ERICA ASKS IF RAMIRO BOUGHT HER BOOTS YET.  RAMIRO TELLS ERICA TO SEND HIM THE MAIL.  ERICA
SAYS SHE WILL SEND IT WHEN SHE GETS HOME IN A LITTLE BIT.

END OF CALL

AH-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:1073**

| Date: | 10-21-2009 | Start Time: | 21:52:17 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD:  OMAR/RAMIRO:  OMAR TREVIÑO CALLS OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,17639,22
SUBSCRIBER:   UNKNOWN

OMAR TREVIÑO AKA 42 TO RAMIRO

OMAR REFERS TO RAMIRO AS GORDO AND CALLS OUT TO HIM.  NO RESPONSE.

END OF CALL

MR-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:1074**

| Date: | 10-21-2009 | Start Time: | 21:52:28 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/JD-OMAR TREVIÑO CALLS OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,17639,22
SUBSCRIBER:  UNKNOWN

OMAR TREVIÑO AKA 42 TO RAMIRO

OMAR REFERS TO RAMIRO AS GORDO AND CALLS OUT TO HIM.

NO RESPONSE.

END OF CALL

MR

| Date: | 10-21-2009 | Start Time: | 21:52:37 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-NO MESSAGE LEFT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,17639,22
SUBSCRIBER:  UNKNOWN

OMAR TREVIÑO AKA 42 TO RAMIRO

OMAR CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1076 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 21:52:55 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1077 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 21:54:26 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1078 | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 21:54:27 | Duration: | 00:00:25 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR:  RAMIRO/OMAR:  OMAR TREVIÑO WANTS CHRISTIAN TO CALL HIM | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,17639,22
SUBSCRIBER:  UNKNOWN

RAMIRO TO OMAR TREVIÑO AKA 42

RAMIRO CALLS OUT TO OMAR AND REFERS TO HIM AS COMMANDER.  OMAR TELLS RAMIRO TO HAVE
CHRISTIAN CALL HIM BACK AT THE NUMBER BECAUSE OMAR IS CALLING HIM (CHRISTIAN) AND HEs NOT
ANSWERING.  RAMIRO ASKS IF OMAR IS REFERRING TO -CHRIS- (PH).  NO RESPONSE.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1079 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:55:02 | **Duration:** | 00:00:29 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/MR: RAMIRO/CHRISTIAN: OMAR TREVIÑO TRYING TO GET A HOLD OF CRISTIAN | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=72,636085,3
SUBSCRIBER: UNKNOWN


RAMIRO TO CHRISTIAN (ref c.1078)

RAMIRO TELLS CHRISTIAN THAT -ZEROs- (0s) BROTHER (OMAR) IS TRYING TO CALL HIM. CHRISTIAN ACKNOWLEDGES AND SAYS THAT HE IS ON HIS WAY OVER THERE. RAMIRO TELLS CHRISTIAN THAT HE (OMAR) IS CALLING THE OTHER RADIO. CHRISTIAN SAYS THAT HE WILL ANSWER AND TELLS RAMIRO TO HOLD ON.


END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1080 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:56:41 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish/English |
| **Comments:** | CF-SEP/MR: OMAR/RAMIRO: OMAR TELLS RAMIRO TO TELL HIM TO CALL HIM ON THIS | | | | |
| **Monitored By:** | RADIOmrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=62,17639,22
SUBSCRIBER: UNKNOWN


OMAR TREVIÑO AKA 42 TO RAMIRO

OMAR SAYS THIS ONE, THIS RADIO IS THE OLD ONE AND RAMIROS OLD ONE AS WELL. OMAR TELLS RAMIRO TO TELL HIM (CHRISTIAN) TO CALL HIM (OMAR) ON THIS ONE. RAMIRO SAYS TEN-FOUR.


END OF CALL

CF-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1081 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 21:57:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


AH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1082 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 22:06:48 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN


NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1083 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 22:07:11 | **Duration:** | 00:01:01 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010018355650 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-AH-SEP/ALG: CHRISTIAN/RAMIRO: POISON | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: imsi=334010018355650
SUBSCRIBER: UNKNOWN

CHRISTIAN TO RAMIRO

CHRISTIAN CALLS OUT TO RAMIRO. CHRISTIAN TELLS RAMIRO THAT HE WAS ABLE TO GET IN CONTACT WITH THEM AND THANKS RAMIRO FOR THE CALL. RAMIRO ASKS IF EVERYTHING IS OKAY. CHRISTIAN SAYS THAT EVERYTHING IS GOOD. CHRISTIAN SAYS IF IT GOES WELL, EVERYTHING WILL BE REALLY WELL.

CHRISTIAN SAYS HE WAS TALKING TO A FRIEND FROM THE VALLEY ABOUT THE POISON. CHRISTIAN ASKS WHAT RAMIRO THINKS ABOUT THE POISON, IF IT IS GOOD OR NOT? RAMIRO SAYS IT IS GOOD AND BAD AT THE SAME TIME. RAMIRO TELLS CHRISTIAN TO HOLD BECAUSE THAT GUY IS CALLING HIM.

END OF CALL

MR-AH-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1084 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 22:34:12 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,17639,22 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=62,17639,22
SUBSCRIBER: UNKNOWN

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1085 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 22:34:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CF-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DNR

HOOK FLASH

CF

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1086 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 22:34:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CF-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DNR

HOOK FLASH

CF

**Case: M3-07-0084   Line: 334010010158759   Session Number:1087**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 22:35:10 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CF-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DNR

HOOK FLASH

CF

**Case: M3-07-0084   Line: 334010010158759   Session Number:1088**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 22:35:45 | Duration: | 00:00:45 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-CF-LC-SEP/SEP:  RAMIRO/MIGUEL TREVIÑO:  MIGUEL WANTS ARNULFO TO CALL HIM | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,17639,22
SUBSCRIBER:  UNKNOWN

RAMIRO TO MIGUEL TREVIÑO (USING OMAR TREVIÑOS PHONE)

(BACKGROUND:  OMAR SAYS:  (U/I) PIEDRAS)  MIGUEL TELLS RAMIRO TO HAVE THE OLD MAN CALL HIM.
RAMIRO SAYS WHO AND ASKS WHO HE WANTS HIM TO CALL. MIGUEL SAYS TO TELL THE OLD MAN ARNULFO
TO CALL HIM. RAMIRO SAYS ARNULFO.  MIGUEL ASKS IF THIS IS THE OLD RADIO AND TELLS RAMIRO TO HAVE
HIM (ARNULFO) CALL THIS ONE.  RAMIRO TELLS OMAR THAT IT BELONGS TO HIS (MIGUEL) -H-
(HERMANO/BROTHER).  MIGUEL ASKS RAMIRO IF THAT IS THE OFFICIAL ONE. RAMIRO SAYS NO, NOT HIS
(RAMIRO).  MIGUEL SAYS ALL RIGHT.

END OF CALL

MR-CF-LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1089**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-21-2009 | Start Time: | 22:36:56 | Duration: | 00:00:29 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,819529,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - RAMIRO/ARNULFO:  RAMIRO GIVES NUMBER FOR HIM TO CALL MIGUEL | | | | |
| Monitored By: | TREVIÑO2 mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,819529,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO ARNULFO (ref c.1088)

BOTH GREET.  RAMIRO GIVES ARNULFO A NUMBER TO CALL THAT MAN.  ARNULFO ASKS RAMIRO TO GIVE HIM
A MOMENT TO GET SOMETHING TO WRITE WITH.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1090**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 22:37:33 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,819529,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/CM - RAMIRO/ARNULFO:  RAMIRO GIVES OMAR TREVIÑOs NUMBER |
| **Monitored By:** | mrubio2 | **Participants:** |

**Synopsis:**

INCOMING:  fmi=72,819529,1
SUBSCRIBER:  UNKNOWN


ARNULFO TO RAMIRO (ref c. 1088)


ARNULFO TELLS RAMIRO TO GO AHEAD.  RAMIRO CALLS OUT THE NUMBER:  62*17639*22 AND TELLS ARNULFO THAT THE MAN IS WAITING FOR ARNULFOs CALL.  ARNULFO ACKNOWLEDGES.


END OF CALL


MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1091**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 22:50:46 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,819529,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/MR:  ARNULFO TRYING TO CALL OMAR TREVIÑO |
| **Monitored By:** | mrubio2 | **Participants:** |

**Synopsis:**

INCOMING:  fmi=72,819529,1
SUBSCRIBER:  UNKNOWN


ARNULFO TO RAMIRO (ref. c. 1088)


ARNULFO SAYS THAT HE HAS CALLED THE GUY SEVERAL TIMES WITH NO RESPONSE.  ARNULFO ASKS RAMIRO IF HE SHOULD WAIT.  RAMIRO ASKS FOR ARNULFO TO REPEAT THE NUMBER HE (RAMIRO) GAVE HIM.


END OF CALL


MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1092**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-21-2009 | **Start Time:** | 22:51:12 | **Duration:** | 00:00:25 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,819529,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/CM/MR:  ARNULFO CONFIRMS AND TRYING TO CALL OMAR TREVIÑO |
| **Monitored By:** | mrubio2 | **Participants:** |

**Synopsis:**

INCOMING:  fmi=72,819529,1
SUBSCRIBER:  UNKNOWN


ARNULFO TO RAMIRO (ref. 1088)


ARNULFO CALLS OUT THE NUMBER: 62*17639*22 AND SAYS THAT THE CALL DOES GO THROUGH BUT NO ONE IS ANSWERING IT.  ARNULFO SAYS THAT MAYBE NO ONE HEARS IT.  RAMIRO SAYS HE WILL CALL.


END OF CALL


MR-SEP

| Date: | 10-21-2009 | Start Time: | 22:51:42 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CF-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

DNR

HOOK FLASH

CF

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1094**

| Date: | 10-21-2009 | Start Time: | 22:51:46 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,17639,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/SEP:  MIGUEL TREVIÑO/RAMIRO:  ARNULFO TRYING TO CALL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,17639,22
SUBSCRIBER:  UNKNOWN

MIGUEL TREVIÑO (USING OMAR TREVIÑOS PHONE) TO RAMIRO

RAMIRO SAYS THAT ARNULFO IS TRYING TO CALL HIM (MIGUEL), BUT HEs NOT ANSWERING.

END OF CALL

MR-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1095**

| Date: | 10-21-2009 | Start Time: | 23:54:49 | Duration: | 00:00:30 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - RAMIRO/UM:  UM PASSING LAREDO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO ASKS WHERE UM IS GOING.  UM SAYS THAT HE IS PASSING LAREDO AND STOPPED TO EAT AT A MCDONALDs.

END OF CALL

MR-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1096**

| Date: | 10-22-2009 | Start Time: | 00:14:17 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

CM

| Date: | 10-22-2009 | Start Time: | 00:14:40 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1098**

| Date: | 10-22-2009 | Start Time: | 00:14:58 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1099**

| Date: | 10-22-2009 | Start Time: | 00:16:16 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1100**

| Date: | 10-22-2009 | Start Time: | 00:17:33 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1101**

| Date: | 10-22-2009 | Start Time: | 00:18:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1102**

| Date: | 10-22-2009 | Start Time: | 00:18:35 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1103**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:19:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1104**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:19:27 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1105**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:21:04 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1106**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:21:13 | **Duration:** | 00:00:01 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1107**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:22:55 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1108**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:23:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1109**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:23:10 | **Duration:** | 00:00:56 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1110**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:23:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1111**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:23:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1112**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:24:39 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1113**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:25:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1114**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:25:42 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:26:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1116**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:26:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1117**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:26:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1118**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:26:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1119**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:26:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1120**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:26:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:26:37 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM -CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1122**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:26:39 | **Duration:** | 00:00:01 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM -CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1123**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:26:43 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM -CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1124**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:26:47 | **Duration:** | 00:00:35 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM -CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1125**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:27:30 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM -CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1126**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:27:39 | **Duration:** | 00:00:10 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM -CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1127 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:27:54 | **Duration:** | 00:00:28 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM -CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1128 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:32:04 | **Duration:** | 00:00:28 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM -CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1129 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:32:35 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM -CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1130 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:33:25 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM -CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1131 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:33:37 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM -CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1132 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:34:02 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Date: | 10-22-2009 | Start Time: | 00:34:20 | Duration: | 00:00:03 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1134**

| Date: | 10-22-2009 | Start Time: | 00:34:27 | Duration: | 00:00:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1135**

| Date: | 10-22-2009 | Start Time: | 00:35:05 | Duration: | 00:00:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1136**

| Date: | 10-22-2009 | Start Time: | 00:36:01 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1137**

| Date: | 10-22-2009 | Start Time: | 00:36:16 | Duration: | 00:00:37 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1138**

| Date: | 10-22-2009 | Start Time: | 00:37:00 | Duration: | 00:01:44 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:38:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084 Line: 334010010158759 Session Number:1140**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:38:47 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084 Line: 334010010158759 Session Number:1141**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:38:54 | **Duration:** | 00:00:41 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084 Line: 334010010158759 Session Number:1142**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:42:19 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084 Line: 334010010158759 Session Number:1143**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:42:48 | **Duration:** | 00:00:07 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084 Line: 334010010158759 Session Number:1144**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:42:56 | **Duration:** | 00:00:21 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Date: | 10-22-2009 | Start Time: | 00:43:23 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1146**

| Date: | 10-22-2009 | Start Time: | 00:43:20 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1147**

| Date: | 10-22-2009 | Start Time: | 00:43:27 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1148**

| Date: | 10-22-2009 | Start Time: | 00:43:46 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1149**

| Date: | 10-22-2009 | Start Time: | 00:44:11 | Duration: | 00:01:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1150**

| Date: | 10-22-2009 | Start Time: | 00:45:31 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:45:41 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:1152** | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 00:45:57 | **Duration:** | 00:00:24 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:1153** | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 00:46:27 | **Duration:** | 00:01:32 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:1154** | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 00:48:01 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:1155** | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 00:48:15 | **Duration:** | 00:00:39 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:1156** | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 00:48:59 | **Duration:** | 00:01:11 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Date: | 10-22-2009 | Start Time: | 00:49:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1158 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 00:49:52 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1159 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 00:50:12 | Duration: | 00:00:47 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1160 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 00:50:32 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1161 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 00:51:11 | Duration: | 00:01:39 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1162 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 00:52:07 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1163**

| Date: | 10-22-2009 | Start Time: | 00:52:29 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | SEP- CALL NOT MONITORED | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1164**

| Date: | 10-22-2009 | Start Time: | 00:52:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | SEP- CALL NOT MONITORED | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1165**

| Date: | 10-22-2009 | Start Time: | 00:52:52 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | SEP- CALL NOT MONITORED | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1166**

| Date: | 10-22-2009 | Start Time: | 00:53:07 | Duration: | 00:00:53 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | SEP- CALL NOT MONITORED | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1167**

| Date: | 10-22-2009 | Start Time: | 00:53:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | SEP- CALL NOT MONITORED | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1168**

| Date: | 10-22-2009 | Start Time: | 00:53:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | SEP- CALL NOT MONITORED | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:54:02 | **Duration:** | 00:01:22 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1170 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:55:25 | **Duration:** | 00:03:00 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1171 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:57:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1172 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:58:27 | **Duration:** | 00:00:25 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1173 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:59:15 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1174 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:59:29 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1175 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 00:59:36 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1176 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:00:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1177 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:02:11 | **Duration:** | 00:00:39 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1178 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:02:54 | **Duration:** | 00:02:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1179 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:07:15 | **Duration:** | 00:00:40 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1180 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:08:20 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1181**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:08:46 | **Duration:** | 00:00:27 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1182**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:09:17 | **Duration:** | 00:01:40 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1183**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:11:03 | **Duration:** | 00:12:02 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1184**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:23:07 | **Duration:** | 00:04:56 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1185**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:26:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1186**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:26:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED


SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:27:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1188**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:27:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1189**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:27:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1190**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:27:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1191**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:27:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1192**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:28:05 | **Duration:** | 00:00:59 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:29:09 | **Duration:** | 00:00:18 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1194 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:29:33 | **Duration:** | 00:00:21 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1195 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:29:56 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1196 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:30:07 | **Duration:** | 00:00:53 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1197 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:31:04 | **Duration:** | 00:00:38 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1198 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:31:56 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1199**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:32:20 | | Duration: | 00:00:29 | |
| Type: | Voice | Direction: | Outgoing | | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | | Language: | | |
| Comments: | SEP- CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |
| Synopsis: | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1200**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:32:57 | | Duration: | 00:00:19 | |
| Type: | Voice | Direction: | Outgoing | | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | | Language: | | |
| Comments: | SEP- CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |
| Synopsis: | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1201**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:33:18 | | Duration: | 00:02:29 | |
| Type: | Voice | Direction: | Incoming | | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | | Language: | | |
| Comments: | SEP- CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |
| Synopsis: | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1202**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:35:48 | | Duration: | 00:01:30 | |
| Type: | Voice | Direction: | Outgoing | | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | | Language: | | |
| Comments: | SEP- CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |
| Synopsis: | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1203**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:37:20 | | Duration: | 00:00:19 | |
| Type: | Voice | Direction: | Incoming | | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | | Language: | | |
| Comments: | SEP- CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |
| Synopsis: | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1204**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:37:43 | | Duration: | 00:00:06 | |
| Type: | Unknown | Direction: | Outgoing | | Dialed Digits: | FMI=52,213026,15 | |
| Minimized: | No | Classification: | Non-Pertinent | | Language: | | |
| Comments: | SEP- CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |
| Synopsis: | | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:37:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1206**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:37:52 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1207**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:38:09 | **Duration:** | 00:01:51 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1208**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:40:05 | **Duration:** | 00:00:54 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1209**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:41:04 | **Duration:** | 00:00:46 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1210**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:41:54 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:42:29 | **Duration:** | 00:00:20 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1212**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:42:52 | **Duration:** | 00:01:06 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1213**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:44:00 | **Duration:** | 00:00:24 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1214**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:44:25 | **Duration:** | 00:00:27 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1215**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:44:56 | **Duration:** | 00:00:06 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1216**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:45:06 | **Duration:** | 00:01:01 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| Date: | 10-22-2009 | Start Time: | 01:46:10 | Duration: | 00:00:47 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1218 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:46:58 | Duration: | 00:00:35 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1219 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:48:00 | Duration: | 00:00:55 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1220 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:49:02 | Duration: | 00:00:31 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1221 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:49:35 | Duration: | 00:02:00 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1222 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 01:51:39 | Duration: | 00:00:17 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:52:24 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:53:42 | **Duration:** | 00:01:04 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:54:56 | **Duration:** | 00:01:35 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:56:34 | **Duration:** | 00:02:59 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 01:59:35 | **Duration:** | 00:02:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 02:05:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Date: | 10-22-2009 | Start Time: | 02:05:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:1230 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 02:05:49 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:1231 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 02:05:59 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:1232 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 02:06:26 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:1233 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 02:06:49 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22981 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:1234 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 02:06:51 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22981 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Date: | 10-22-2009 | Start Time: | 02:06:53 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22981 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1236 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 02:06:54 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22981 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1237 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 02:06:56 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22981 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1238 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 02:06:57 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22981 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1239 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 08:19:20 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1240**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:19:25 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  UM

NO AUDIO

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1241**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:19:39 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- FRANK CALLS OUT; NO RESPONSE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK CALLS OUT... NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1242**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:19:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUTGOING:  imsi=316010025045556
SUBS:  N/A
USER:  UM

NO AUDIO

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1243**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:19:49 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

CM

| Case: M3-07-0084 | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:20:01 | **Duration:** | 00:00:47 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP-CM-SEP: FRANK/RAMIRO: FRANK HAS TO BE THERE AT 10:00 | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING: imsi=316010025045556
SUBS: N/A
USER: FRANK

FRANK TO RAMIRO

FRANK ASKS IF RAMIRO IS AWAKE? RAMIRO SAYS NO. FRANK ASKS WHAT TIME DOES HE (FRANK) HAVE TO BE THERE? RAMIRO SAYS TEN (10:00). FRANK ASKS WHAT TIME RAMIRO GETS OUT, RAMIRO SAYS 12:00.

FRANK TELLS RAMIRO TO GET UP. SOCIAL CONVERSATION ABOUT A GUY NAMED LAGRIMITAS.

END OF CALL

SEP-CM-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:1245 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:21:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22981 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 Line: 334010010158759 Session Number:1246 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:23:29 | **Duration:** | 00:00:34 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/AT - RULI: MONEY | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=52,15640,6
SUBS: N/A
USER: RULI

RAMIRO TO RULI

RAMIRO ASKS RULI IF HE CAN TAKE THE MONEY TO THE CURRENCY EXCHANGE. RULI SAYS YES AND ASKS HOW MUCH? RAMIRO TELLS RULI TO HOLD ON.

END OF CALL

SEP

| **Date:** | 10-22-2009 | **Start Time:** | 08:26:09 | **Duration:** | 00:00:10 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,15640,6
SUBS:  N/A
USER:  RULI


NO AUDIO


SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1248** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:26:23 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RULI/RAMIRO:  RAMIRO GOING TO GIVE RULI THE AMOUNT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=52,15640,6
SUBS:  N/A
USER:  RULI


RULI TO RAMIRO


RAMIRO SAYS  HEs GOING TO TELL RULI HOW MUCH IT IS.


END OF CALL


SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1249** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:27:15 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM/AT - RULI TO TAKE 129,615 TO OKLAHOMA ON HERITAGE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,15640,6
SUBS:  N/A
USER:  RULI


RAMIRO TO RULI


RAMIRO SAYS 129,615 IS WHAT RULI IS TO TAKE TO HIM (NFI).  RULI SAYS OKAY AND WILL TAKE IT TO HIM
(NFI) SHORTLY.  RAMIRO SAYS FOR RULI TO TELL HIM (NFI) THAT ITs ALL GOING TO OKLAHOMA... TO
HERITAGE.  RULI ACKNOWLEDGES.


END OF CALL


SEP-CM-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:28:14 | **Duration:** | 00:01:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,15640,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/AT - RULI: MONEY | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=52,15640,6
SUBS: N/A
USER: RULI


RAMIRO TO RULI


RAMIRO ASKS IF RULI HAS SOMETHING TO WRITE WITH? RULI TELLS RAMIRO TO HOLD ON BECAUSE HEs
DRIVING TO THE OFFICE. RULI SAYS HE WILL CALL RAMIRO BACK IN 5 MINUTES. RAMIRO SAYS WHAT RULI IS
REALLY GOING TO SEND IS 127,700 PLUS THE COMMISSION IS 129,615. RULI ACKNOWLEDGES. RAMIRO SAYS
FOR RULI TO SEND EVERYTHING TO OKLAHOMA. RULI SAYS HERITAGE, OKLAHOMA? RAMIRO SAYS YES AND
THAT HE (NFI) SHOULD HAVE ALL THE INFORMATION. RULI ACKNOWLEDGES AND SAYS HE WILL CALL
RAMIRO LATER.


END OF CALL


SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1251** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 08:31:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1252** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 09:53:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1253** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 09:53:36 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/DAD: RAMIRO WILL CALL BACK | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=62,15,12914
SUBS: N/A
USER: DAD


RAMIRO TO DAD


RAMIRO TELLS HIS DAD THAT HE WILL CALL HIM BACK. DAD ACKNOWLEDGES.


SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:14:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:1255 | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 10:20:18 | **Duration:** | 00:00:43 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/FRANK:  FRANK MEETING UP WITH RAMIRO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

RAMIRO ASKS WHERE FRANK IS AT?  FRANK SAYS HEs PASSING DOWTOWN AND ASKS IF RAMIRO IS READY?
RAMIRO SAYS ALMOST.  FRANK SAYS HE WILL BE THERE SHORTLY.  FRANK SAYS HE WAS DROPPING OFF HIS
KIDS AT SCHOOL WHENEVER HE CALLED RAMIRO.  FRANK SAYS HE ATE AND THEN WENT BACK TO SLEEP.
RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

---

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:1256 | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 10:21:06 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=62,15,12914
SUBS:  N/A
USER:  DAD

NO AUDIO

SEP

---

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:1257 | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 10:21:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:22:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1259**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:23:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1260**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:23:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1261**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:23:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1262**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:23:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1263**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:23:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:23:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1265**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:23:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1266**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:23:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1267**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:23:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1268**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:23:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1269**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:24:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| Date: | 10-22-2009 | Start Time: | 10:25:23 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1271**

| Date: | 10-22-2009 | Start Time: | 10:26:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1272**

| Date: | 10-22-2009 | Start Time: | 10:26:54 | Duration: | 00:02:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/JL-DAD/RAMIRO: FLIGHT INFORMATION | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,15,12914
SUBS:  N/A
USER:  DAD

DAD TO RAMIRO

DAD SAYS HEs CALLING TO SEE WHAT THE DEAL IS WITH THE TICKETS.  RAMIRO TELLS DAD THAT RICKY GOT
SOME TICKETS FOR HIM.  DAD SAYS OKAY, BECAUSE ROGER WAS TELLING HIM (DAD) THAT MORRIS HAS A
FRIEND THAT HAS FOUR ABONOS (ph) AND COULD GET THEM WHENEVER.  DAD SAYS SINCE RAMIRO
ALREADY GOT SOME, HEs GOING TO TELL HIM (ROGER) NOT TO GET ANYTHING.  RAMIRO SAYS OKAY.  DAD
ASKS IF THEY LEAVE AT 4:20?  AND THEN ASKS IF RAMIRO IS GOING TO PICK THEM UP AT THE AIRPORT?
RAMIRO SAYS YES.  DAD ASKS IF RAMIROs SECRETARY (FLORIZA) IS GOING TO GIVE THEM THE TICKET
CONFIRMATION NUMBERS?  RAMIRO SAYS AMERICAN AIRLINES WILL GIVE IT TO HIM (DAD) WHENEVER HE
SHOWS HIS PASSPORT AND SAYS HEs GOING TO DALLAS ON THE 4:20 FLIGHT.  DAD ACKNOWLEDGES.

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1273**

| Date: | 10-22-2009 | Start Time: | 10:41:19 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- FRANK/RAMIRO:  FRANK OUTSIDE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK SAYS HEs OUTSIDE.  RAMIRO SAYS ALL RIGHT.

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:55:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1275**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:55:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,849240,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1276**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:55:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,849240,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1277**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 10:56:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,849240,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 10:56:07 | Duration: | 00:02:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,849240,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - RAMIRO/LUPE:  IDs AS LUPE, PILI PICKED UP LAST NIGHT AND THEN LET GO. | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,849240,2
SUBS:  N/A
USER:  LUPE

RAMIRO TO LUPE

(RAMIRO IDs AS LUPE)

RAMIRO TELLS LUPE THAT HEs IN OKLAHOMA.  SOCIAL CONVERSATION ABOUT FOOD.  RAMIRO TELLS LUPE THAT HEs AT AN AUCTION.  LUPE SAYS THAT PILI TOLD HIM AND ASKS IF RAMIRO ASK SPOKE TO HIM?  RAMIRO SAYS LAST NIGHT.  LUPE ASKS IF PILI TOLD RAMIRO WHAT HAPPENED TO HIM YESTERDAY MORNING?  RAMIRO ASKS WHAT HAPPENED TO HIM (PILI)?  LUPE SAYS THEY TOOK HIM FOR A 3 HOUR RIDE BECAUSE HE WAS WITH A GUY THAT WAS (U/I).  LUPE SAYS THEY DIDNt DO ANYTHING TO HIM (PILI).  RAMIRO SAYS PILI DIDNt TELL HIM ANYTHING.  LUPE SAYS PILI WONt SAY ANYTHING, BUT LUPE FOUND OUT.  LUPE SAYS NOT TO TELL HIM THAT HE (LUPE) TOLD RAMIRO.  RAMIRO ASKS WHERE DID THEY PICK HIM (PILI) UP IN REYNOSA OR VALADECES.  LUPE SAYS REYNO (REYNOSA).  RAMIRO SAYS HE THOUGHT HE (NFI) WAS A GOOF FRIEND OF HIS (PILI)?  LUPE SAYS THATs WHY THEY DIDNt DO ANYTHING TO HIM (PILI), THEY LET HIM GO.  LUPE SAYS THAT HE (PILI) WAS HANGING AROUND WITH THE BROTHER OF SOME GIRL HEs SLEEPING WITH AND HEs (B-I-L) DOING SOME SHIT.  RAMIRO ASKS IF THATs THE REASON THEY LET HIM (PILI) GO, BECAUSE HE (PILI) SAID HE KNOWS THAT GUY.  LUPE SAYS YES, PILI SAID HE KNOWS NUNE AND (AUDIO BREAKS)... SO RAMIRO CAN MAKE FUN OF HIM (PILI).

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1279 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 10:58:28 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  fmi=62,151393,1

NO AUDIO

| Case: M3-07-0084   Line: 334010010158759   Session Number:1280 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 10:58:47 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DNR

HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1281 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 10:58:52 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  fmi=62,151393,1

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:1282**

| Date: | 10-22-2009 | Start Time: | 10:59:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DNR

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1283**

| Date: | 10-22-2009 | Start Time: | 10:59:19 | Duration: | 00:02:23 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM-SEP/AT - GUY PICKED UP, PILI LEFT ALONE BECAUSE HE KNEW VILLAREALs AND | | | | |
| Monitored By: | MAMITO sserrano | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: imsi=334010011712447
SUBS:  N/A
USER:  PILI

PILI TO RAMIRO (ref. c. 1278)

RAMIRO SAYS HIS (PILI) TOCAYO (NAMESAKE) CALLED AND RAMIRO ASKS WHAT PROBLEM HE (PILI) GOT TOCAYO INTO YESTERDAY IN REYNOSA.  PILI SAYS NO, WHAT PROBLEM.  PILI SAYS HE HAD A PROBLEM WITH SOME GUYS BUT PILI FIXED IT WITH NUNE.  PILI SAYS THEY ASKED HIM WHAT HE DID FOR A LIVING AND PILI SAYS HE SAID HE BUYS HORSES.  PILI SAYS HE NEVER MENTIONED THAT PILI WORKED FOR HIM (NFI), NOT AT ALL.

RAMIRO SAYS HE (NFI) IS KEEPING A CLOSE EYE ON PILI BECAUSE THEY PICKED UP PILI YESTERDAY.  PILI SAYS NO, THERE WAS A MISUNDERSTANDING WITH SOME PEOPLE THERE. PILI SAYS HE IS THERE WITH THE GUYS RIGHT NOW. IT WAS JUST A COMMENT.

RAMIRO SAYS HE TOLD HIM WHO THE ENGINEER WAS WITH.  PILI ASKS WHY, WHAT DID THEY TELL HIM (NFI).  RAMIRO SAYS BECAUSE PILI WAS WITH AN INCONVENIENT GUY. PILI SAYS NO.  PILI SAYS HE TOOK SOME BOXES TO A GUY WHO ASKED FOR A FAVOR.  PILI SAYS THEY WERE SWAPPING THEM FROM TRUCK TO TRUCK WHEN (LA MAÑA) ARRIVED AND PICK UP THE GUY, BUT THEY LEFT PILI ALONE AND DIDNT TELL PILI ANYTHING. ONLY ASKING PILI WHAT HE DID FOR A LIVING AND PILI STATED HE WORKED FOR THE VILLAREALs BUYING HORSES. THEN THEY ASKED IF PILI KNEW THESE GUYS, PILI SAID YES, THAT HE KNEW THEM AND THE VILLAREALs AND MAMITO, PEDRO AND JUAN.  RAMIRO TELLS PILI TO HOLD ON.

END OF CALL

SEP-CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1284**

| Date: | 10-22-2009 | Start Time: | 11:01:55 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- PILI/RAMIRO:  PILI CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  imsi=334010011712447
SUBS:  N/A
USER:  PILI

PILI TO RAMIRO

PILI SAYS COME IN... NO RESPONSE.

END OF CALL

SEP

| Date: | 10-22-2009 | Start Time: | 11:02:21 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- PILI/RAMIRO: PILI CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: imsi=334010011712447
SUBS: N/A
USER: PILI

PILI TO RAMIRO

PILI CALLS OUT... NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084 Line: 334010010158759 Session Number:1286**

| Date: | 10-22-2009 | Start Time: | 11:04:10 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

SEP

**Case: M3-07-0084 Line: 334010010158759 Session Number:1287**

| Date: | 10-22-2009 | Start Time: | 11:04:24 | Duration: | 00:01:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/SEP: RAMRIO/UM: RAMIRO GIVES OUT JEFFs WEB PAGE | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=62,312795,1
SUBS: N/A
USER: UM

RAMIRO TO UM

UM SAYS THEYre TRYING TO CALL JEFF BUT IT GOES TO VOICEMAIL. UM ASKS IF RAMIRO HAS ANY OTHER
CONTACT NUMBER FOR HIM (JEFF)? UM ASKS IF THEY SHOULD LEAVE A MESSAGE OR IS THERE ANOTHER
CONTACT NUMBER? RAMIRO SAYS FOR THEM TO GO TO HERITAGEPLACE.COM. RAMIRO SAYS THE
NUMBERS ARE ON THERE. UM SAYS ALL RIGHT AND WILL LET THEM KNOW. UM ASKS IF THEY SHOULD JUST
LEAVE A MESSAGE FOR THE MEANTIME? RAMIRO SAYS YES AND REPEATS TO GO TO HERITAGEPLACE.COM.
UM SAYS ALL RIGHT AND WILL CALL RAMIRO WHENEVER THEY GET A HOLD OF HIM (JEFF).

END OF CALL

SEP

**Case: M3-07-0084 Line: 334010010158759 Session Number:1288**

| Date: | 10-22-2009 | Start Time: | 11:08:53 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:09:01 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

JT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:1290** | | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 11:09:09 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

JT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:1291** | | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 11:09:17 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

JT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:1292** | | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 11:12:55 | **Duration:** | 00:00:44 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 | | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP-CM-SEP/JD:  RAMIRO/FLORIZA:  RAMIROs CONFIRMATION NUMBER | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

OUTGOING:  fmi=52,222,1530
SUBS:  N/A
USER:  FLORIZA


RAMIRO TO  FLORIZA


RAMIRO ASKS IF FLORIZA HAS THE CONFIRMATION NUMBER?  FLORIZA READS: CLPZLR


END OF CALL

SEP-CM-SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:1293** | | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 11:13:38 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,15,9926 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1294 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:13:40 | **Duration:** | 00:01:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM-SEP: UM/RAMIRO: HORSE RACES | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi:72,15,9926
SUBS: N/A
USER: UM

UM TO RAMIRO

UM ASKS IF RAMIRO IS BUSY. UM SAYS THEY SET 2 RACES FOR THE COLT AND HE PUT IT IN THERE WITH A GUY AND PEOPLE WENT AT IT LIKE LIONS. RAMIRO SAYS YEAH, BUT THEYRE GOING TO PAY RAMIRO ON THE FIRST ONE, UM SAYS YES. RAMIRO SAYS THATS HOW THEY HAD HIM WITH THE MORO, BACK AND FORTH AND THEN RENTING IT. UM SAYS HE WILL PUT IT ON FOR RAMIRO WHEN THE (CAMARON) (SHRIMP) COMES.

END OF CALL

SEP-CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1295 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:14:49 | **Duration:** | 00:00:39 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP: RAMIRO/UM: HORSES, HORSE NAMES | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi:72,15,9926
SUBS: N/A
USER: UM

RAMIRO TO UM

UM SAYS THE MARE RACED AGAINST -SPLASHSOCK- THAT THE PIOJOS (LICE) HAD OVER THERE AND GARAÑON BEAT THE MARE BY A NECK. UM SAYS THE OTHER IS A -RODILLON- (BIG KNEE) THAT RUNS LIKE A 40 OR 30.

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1296 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:15:32 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-JT-SEP: RAMIRO/UM: CALLS OUT TO RAMIRO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi:72,15,9926
SUBS: N/A
USER: UM

RAMIRO TO UM

UM ASKS IF RAMIRO HEARD HIM? NO REPLY.

END OF CALL

SEP-JT-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:15:51 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP:  RAMIRO/UM:  HORSE RACING, MONEY | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=72,15,9926
SUBS:  N/A
USER:  UM


RAMIRO TO UM

RAMIRO ASKS AND THEN WHAT.  UM SAYS THE OTHER IS ALMOST A THIRTY, BUT TWENTY IS VERY FAST.  UM SAYS THEY (UNK) ARE RACING IT, AND ARE GOING TO DO THREE FOR 10,000 EACH ONE AND ARE GOING -REMACHAR- (RIVET) IT SO IT WILL NOT BE OPEN.  UM SAYS THE RACES ARE GOOD.  UM SAYS HE SPOKE TO HIM (UNK), AND HE (UNK) SAID TO TELL RAMIRO TO TELL HIM WHEN RAMIRO RACES TO GIVE HIM (UNK) A GOOD PRICE AND THEY WILL PAY RIGHT AWAY.  UM SAID HE WOULD NEED TO SPEAK TO RAMIRO FIRST AND DID NOT GIVE HIM A PRICE OR ANYTHING.


END OF CALL

JT-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759  Session Number:1298 | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 11:16:45 | **Duration:** | 00:02:48 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,15,9926 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/AT - HORSE RACING, MENTION MAMITO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=72,15,9926
SUBS:  N/A
USER:  UM


RAMIRO TO UM

UM SAYS HEs GOING TO LET THEM KNOW.  RAMIRO SAYS THEY (NFI) OWED HIM (RAMIRO) MONEY SO HE (RAMIRO) CHOSE THAT ONE BECAUSE THAT ONE WAS THE MOST EXPENSIVE.  UM SAYS HE KNOWS AND TELLS RAMIRO THAT WHEN THEY SEE THE COLT RUN, THEY CAN TELL WHAT TYPE OF HORSE IT IS.  UM SAYS HE WILL LET THE GUY KNOW.  UM SAYS THE PROBLEM IS THAT KIKO WOULD TELL HIM THAT THE GUY WOULD WORK AND FOR THEM TO PAY HIM LATER AND HE (NFI) SAID THAT HE WOULD TELL KIKO THAT HE WOULD PAY FOR IT AND KIKO WOULD SAY LATER.

UM ASKS IF THE MORO WON OR LOST?  RAMIRO SAYS HE WON AND SAYS HEs (MORO) GETTING GOOD.  RAMIRO SAYS UMs GODFATHER AND MAMITO (U/I) A RACE.  UM ASKS WHICH ONE?  RAMIRO SAYS ONE THEY HAVE THERE.  RAMIRO SAYS THE RACE IS FOR 2,000 AND ITs ONLY TO PLEASE HIM.  UM SAYS THATs BARELY ENOUGH FOR THE HORSES MEDICINE.  UM ASKS WHAT BIG HORSES HAVE THEY RACED RECENTLY?  RAMIRO SAYS NONE.  UM SAYS THE RACE (U/I).  RAMIRO SAYS EVERYBODY GOT SCARED.


END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759  Session Number:1299 | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 11:17:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 11:19:38 | Duration: | 00:01:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP-JT-SEP:  HORSE RACING | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,15,9926
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO ASKS WHAT ELSE IS GOING ON?  UM SAYS NOTHING.  RAMIRO SAYS THAT -FUTULITYs- FOALS ARE
GOING TO BE RACED ON SUNDAY.  UM SAYS THATs CORRECT AND WILL SEE WHATs UP.  RAMIRO ASKS IF
CASI NUEVE (9) IS GOING TO PLAY?  UM SAYS CASI NUEVE AND SPLASHBACK.  RAMIRO ASKS WHICH IS
BETTER.  UM SAYS HE LIKES CASI NUEVE (9) BUT SPLASHBACK IS GOOD AS WELL BECAUSE THE OTHER ONE
WAS COMMITTING TO MANY ERRORS.  RAMIRO SAYS FOR UM TO GIVE HIM A CALL.  UM ACKNOWLEDGES.

END OF CALL

SEP-JT-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1301 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 11:19:41 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC:  fmi=52,15640,6

HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1302 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 11:21:47 | Duration: | 00:00:22 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/AT- RULI: MONEY | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  52,15640,6
SUBS:  N/A
USER:  RULI

RULI TO RAMIRO

RULI SAYS HE ALREADY DELIVERED THE PAPERWORK TO THE GUY (ref c.1249, 1250).  RAMIRO SAYS OKAY.
RULI SAYS FOR RAMIRO TO CALL HIM (RULI) BACK WHEN HEs NO LONGER BUSY.

END OF CALL

SEP

| Date: | 10-22-2009 | Start Time: | 11:24:07 | Duration: | 00:02:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/AT - HORSE RACES PAPERWORK FOR PROPERTY | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,15640,6
SUBS:  N/A
USER:  RULI

RAMIRO TO RULI

RAMIRO SAYS HEs AT THE AIRPORT AND WAS GETTING HIS TICKET.  RULI ASKS IF RAMIRO IS HEADING OUT, RAMIRO SAYS HEs IN SAN ANTONIO AND IS ON HIS WAY TO OKLAHOMA.  RULI ASKS IF RAMIRO IS THERE NOW, RAMIRO SAYS HE IS THERE.  RAMIRO SAYS U/I THE MONEY.  RAMIRO SAYS RULI U/I CAN COME TO THE RACE ON SATURDAY IF HE WANTS TO.  RULI SAYS HE WILL TELL HIM (NFI). RULI ASKS WHERE ITS AT. RAMIRO SAYS ITS IN DALLAS AND ITS FUTURITY FINALS.  RULI ASKS IF ITS SATURDAY NIGHT, RAMIRO SAYS ITS AT 9:30PM. RAMIRO SAYS U/I AT 4:00.  RULI SAYS HE WILL CHECK LATER AND GET WITH THEM (NFI).

RULI ASKS WHO IS RAMIRO WITH? RAMIRO SAYS HE IS ALONE RIGHT NOW.  RAMIRO SAYS HE SENT U/I TO MONTERREY.  RULI SAYS HE MAY GO OVER THERE ON SATURDAY.  RULI SAYS HE FOUND THE PAPERWORK ON THE CAR AND ITS SET.  RULI SAYS HE WILL ASK HIM (NFI) ABOUT THE PAPERS ON THE LOT AND HE (NFI) ALREADY EXPLAINED TO RULI.  THE GUY TOLD RULI THERE IS NO PROBLEM AND HE WILL HELP OUT WITH WHATEVER RAMIRO NEEDS.  RULI SAYS HE (NFI) WILL TELL RAMIRO HOW SO THEY CAN GIVE HIM THE PAPERS RIGHT AND EVERYTHING.

RAMIRO SAYS OKAY AND IS ABOUT TO BOARD THE PLANE.

END OF CALL

CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1304 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 11:26:03 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1305 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 11:26:08 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1306**

| Date: | 10-22-2009 | Start Time: | 11:32:30 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=62,312795,1
SUBS:  N/A
USER:  UM


NO AUDIO


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1307**

| Date: | 10-22-2009 | Start Time: | 11:32:42 | Duration: | 00:02:43 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/AT - FAXING JEFF PROOF OF DEPOSITS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,312795,1
SUBS:  N/A
USER:  UM


RAMIRO TO UM

UM SAYS THEY ALREADY GOT A HOLD OF HIM (JEFF) AND HEs NOT AVAILABLE.  UM SAYS THE REASON JEFFs PHONE IS OFF IS BECAUSE HEs IN A MEETING AND CAN GET A HOLD OF HIM BETWEEN 5 AND 7.  RAMIRO SAYS FOR THEM TO GET THE FAX NUMBER FROM THE WEBSITE AND FAX THE PROOF OF DEPOSITS.  RAMIRO SAYS TO FAX IT TO THE ATTENTION OF KENDRA.  UM SAYS OKAY AND WILL LET HIM KNOW.  UM SAYS HE TOLD THEM CALL THE GUY BETWEEN 5 AND 7 AND TO TALK DIRECTLY TO HIM (JEFF).  UM SAYS HE WILL CALL RAMIRO BACK AND LET HIM KNOW WHO THEY SPOKE TO.  RAMIRO SAYS ALL RIGHT.

UM ASKS IF RAMIRO ALREADY RACED?  RAMIRO SAYS NO, SATURDAY AT 9:30.  RAMIRO SAYS HE WAS AT THE AUCTION IN SAN ANTONIO.  UM ASKS IF THATs THE EVENT JEFF HAS BETWEEN 5 AND 7.  RAMIRO SAYS THATs THE WELCOME AND THEREs AN AUCTION TOMORROW AND THE DAY AFTER.  RAMIRO SAYS HEs LEAVING ON SATURDAY MIDDAY AND THE RACE IS AT NIGHT.  UM SAYS ALL RIGHT.  UM REPEATS HE WILL CALL RAMIRO AND LET HIM KNOW WHO THEY SPOKE TO.  RAMIRO SAYS HE WILL SEND UM A MAIL ONCE HE (RAMIRO) ARRIVES SO UM CAN SEND THEM TO MARLENE SANCHEZ (ph).  UM SAYS ALL RIGHT.

SOCIAL CONVERSATION ABOUT UM HAVING A SORE THROAT BECAUSE HE WAS PLAYING SOCCER IN THE RAIN.

END OF CALL

SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:1308** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:36:23 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- UM/RAMIRO: UM CALLS OUT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=62,312795,1
SUBS:  N/A
USER:  UM

RAMIRO TO UM

UM SAYS GO AHEAD.  NO RESPONSE.

END OF CALL

SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:1309** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:36:45 | **Duration:** | 00:00:23 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- UM/RAMIRO:  SOCIAL | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=62,312795,1
SUBS:  N/A
USER:  UM

UM TO RAMIRO

RAMIRO SAYS GO AHEAD.  UM SAYS RAMIRO CALLED HIM (UM).  RAMIRO SAYS IT MUST HAVE DIALED BY
ACCIDENT.  UM JOKES WITH RAMIRO AND SAYS TO STOP EATING SO MUCH.  RAMIRO (LAUGHS) AND SAYS
DONE DEAL.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1310**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:53:48 | **Duration:** | 00:01:46 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/AT - SEÑOR MIGUEL: DISCUSSING PILIs INCIDENT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,151393,1
SUBS:  N/A
USER:  SEÑOR MIGUEL

SEÑOR MIGUEL TO RAMIRO

THEY GREET.  SEÑOR MIGUEL ASKS IF RAMIRO HEARD WHAT HE SAID IN REGARDS TO WHAT HIS BUDDY TOLD HIM?  RAMIRO SAYS YES.  SEÑOR MIGUEL SAYS HE NEVER MENTIONED HIM WHATSOEVER.  SEÑOR MIGUEL SAYS HEs MORE AFRAID OF RAMIRO THAN THEM.  SEÑOR MIGUEL SAYS HE ALWAYS TELLS RAMIRO.  SEÑOR MIGUEL SAYS HE SWEARS THAT RAMIRO WILL GET MAD FIRST IF HE (SEÑOR MIGUEL) WERE TO USE THE MANs NAME THE WAY HE COULD HAVE YESTERDAY.  SEÑOR MIGUEL SAYS HE DIDNt HAVE ANYTHING TO DO WITH THAT SHIT.  SEÑOR MIGUEL SAYS HE MENTIONED RAMIRO BECAUSE OF THE HORSES ALONG WITH PEDRO, CHENCHO, LUPE AND JUAN.  SEÑOR MIGUEL TELLS RAMIRO THAT HE WAS TALKING TO THE GUY WITH THE GLASSES THE NIGHT BEFORE FROM 12AM TO 3AM.  SEÑOR MIGUEL SAYS HE (NFI) TOLD HIM (SEÑOR MIGUEL) THAT THATs HIS (NFI) GODFATHER AND SEÑOR MIGUEL MIGUEL TOLD HIM (NFI) THAT HE WAS TALKING TO HIM (MAN WITH GLASSES) OVER THE PHONE FOR 3 HOURS. SEÑOR MIGUEL SAYS HE TOLD HIM (NFI) THAT HE (SEÑOR MIGUEL) WORKS FOR THE VILLAREAL.  SEÑOR MIGUEL SAYS THE FIRST PERSON HE TOLD ABOUT THE INCIDENT WAS NUNE AND NUNE CALLED THEM RIGHT AWAY AND SAID (THIS GUYs WITH US.  HEs A FRIEND OF THE FAMILY).

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1311**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:55:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1312**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:55:47 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Date: | 10-22-2009 | Start Time: | 11:55:57 | Duration: | 00:09:42 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/SEP-CM - SEÑOR MIGUEL/RAMIRO:  MENTION METRO, TALKING ABOUT PILIs INCIDENT IN | | | | |
| Monitored By: | REYNOSA | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,151393,1
SUBS:  N/A
USER:  SEÑOR MIGUEL

SEÑOR MIGUEL TO RAMIRO

MIGUEL ASKS IF RAMIRO HEARD HIM?  RAMIRO ASKS WHO WAS THE GUY?  MIGUEL SAYS SOME OF BETOs
BUDDYs PEOPLE... METRO.  RAMIRO ASKS WHO WAS THE ONE WITH THE PROBLEM?  MIGUEL SAYS ONE OF
BETOs MAIDs BROTHER.  RAMIRO ASKS WHAT HE (BROTHER) WAS DOING?  MIGUEL SAYS HE WOULD BUY
(U/I) CLOTHES, CARDS AND SHIT, AND THEN WOULD SELL IT.  MIGUEL SAYS THE GIRL CALLED HIM IN THE
MORNING AND ASKED IF MIGUEL CAN TAKE HER BROTHER SOME BOXES.  MIGUEL SAYS HE WENT AND WAS
GIVING THEM TO JUST SLEEPING WITH HIS SISTER,  THATs IT.)

RAMIRO ASKS IF MIGUEL REALLY TOLD HIM THAT?  MIGUEL SAYS HE DID.  RAMIRO ASKS IF BETO KNOWS
MIGUEL IS SLEEPING WITH HER?  MIGUEL SAYS HE DOESNt KNOW IF BETO KNOWS, BUT NUNE AND (U/I) DO
KNOW.  MIGUEL SAYS HE TOLD THEM A LONG TIME AGO.  MIGUEL SAYS HE HAS NOTHING TO HIDE.  MIGUEL
ASKS IF HIS (MIGUEL) NAMESAKE GOT MAD?  RAMIRO SAYS HE WAS LAUGHING HIS ASS OFF.  MIGUEL SAYS
EVERYTHING IS FINE, IF NOT, HE (MIGUEL) WOULDNt BE THERE.  MIGUEL SAYS THEY KNOW HE HAS NOTHING
TO DO WITH THAT.  MIGUEL SAYS THAT THE GUY (BROTHER) GOT HIS ASS KICKED.  MIGUEL SAYS THEY
ASKED HIM (BROTHER) HOW MUCH HE HAD SOLD AND HE REPLIED ONE AND THEN CHANGED HIS STORY
SEVERAL TIMES.  MIGUEL SAYS HE COULDNt STEP IN BECAUSE THEYre GOING TO THING MIGUEL IS INVOLVED
AND RAMIRO KNOWS HEs NOT.  MIGUEL SAYS THEY WERE ASKING FOR THE GUY TO BE HONEST.  MIGUEL
SAYS THAT ONE OF THE GUYS WAS SAYING THAT THEY WERE GOING TO SEND IT TO GUADALAJARA AND THE
OTHER GUY WAS SAYING ANOTHER THING.  RAMIRO SAYS MIGUEL IS SLEEPING WITH THE SISTER AND WONt
EVEN STEP IN FOR HIS (MIGUEL) BROTHER-IN-LAW.  MIGUEL SAYS THATs NOT HIS PROBLEM, HEs JUST
SLEEPING WITH HER, SHEs NOT HIS WIFE.

SOCIAL CONVERSATION ABOUT MIGUELs WOMAN SENDING HIM TO HELL IF SHE WERE TO FIND OUT.

SOCIAL CONVERSATION ABOUT MIGUELs KIDS.

SOCIAL CONVERSATION ABOUT MIGUELs WOMAN HAVING TWO DEGREES.

SOCIAL CONVERSATION ABOUT THE WEATHER.

MIGUEL SAYS HEs ON HIS WAY OVER THERE AND WILL CALL RAMIRO WHEN HEs (MIGUEL) AT THE AIRPORT.
RAMIRO ASKS FOR MIGUEL TO REPEAT HIMSELF.  MIGUEL SAYS HE WILL CALL RAMIRO WHEN HE GETS TO
MCALLEN.  RAMIRO ASKS WHAT TIME DOES MIGUEL LEAVE?  MIGUEL SAYS 3:30 AND ARRIVES AT 7:00.
RAMIRO SAYS ALL RIGHT, AND IDs MIGUEL SAYS (GIVE IT ALL YOUve GOT, PILI) SEVERAL TIMES.  MIGUEL
ASKS WHO IS THAT?  RAMIRO SAYS (YOUR FRIEND FROM VERACRUZ).  MIGUEL SAYS RAMIRO FORGOT THE
ACCENT.  RAMIRO SAYS THEREs TOO MANY PEOPLE AROUND AND DOESNt WANT TO EMBARASS HIMSELF.
MIGUEL SAYS THE RUMOR MADE IT FAR AND SAYS THATs GOOD SO THEY KNOW ITs NOT TRUE.  MIGUEL
ASKS IF THEY TOLD HIM THAT HE (MIGUEL) WAS SAYING THAT HE WORKED FOR HIM?  RAMIRO SAYS NO, THE
GUY THATs ALWAYS WITH HIM (RAMIRO).  MIGUEL ASKS IF THATs THE INGENEER?  RAMIRO SAYS YES.
MIGUEL SAYS HE FORGOT TO TELL RAMIRO YESTERDAY.  MIGUEL SAYS HE DID GET SCARED BECAUSE THE
GUYS RUSHED IN, BUT THE GUY RECOGNIZED MIGUEL RIGHT AWAY.  RAMIRO ASKS IF CABEZON (TRES)?
MIGUEL SAYS NO, SOME OF HIS PEOPLE.  RAMIRO ASKS WHAT DID THEY SAY ABOUT HIS NAMESAKE
VILLAREAL.  MIGUEL SAYS HE WAS AT BETOs DINNER YESTERDAY AND IT WAS CALM.  THE ONLY ONE
MISSING WAS RAMIRO.  MIGUEL SAYS EVERBODY WAS PEOPLE.

SOCIAL CONVERSATION ABOUT FOOD SERVED.

MIGUEL SAYS CARLITOS THE ONE FROM SALTILLO WAS THERE LAST NIGHT.  RAMIRO ASKS IF IN REYNO
(REYNOSA)?  MIGUEL SAYS IN DIAZ ORDAZ.  MIGUEL SAYS HE (CARLITOS) CALLED MIGUEL OVER THE RADIO
TO SEE IF MIGUEL COULD PUT HIM (CARLITOS) IN CONTACT WITH THOSE GUYS SO HE CAN SELL THEM
COMPUTERS AND SHIT.  SOCIAL CONVERSATION ABOUT MIGUEL WANTING TO BUY THE COMPUTERS OFF
CARLITOS AND CARLITOS NOT WANTING TO SELL THEM TO HIM, HE (CARLITOS) JUST GAVE HIM 2 MINIS.

SOCIAL CONVERSATION ABOUT COMPUTERS THAT CARLITOS GAVE MIGUEL.

RAMIRO ASKS IF MIGUEL APOLOGIZED FOR SCOLDING HIM?  MIGUEL SAYS NO, AND TELLS RAMIRO THAT THE GUY (CARLITOS) IS VERY YOUNG AND NEEDS TO KNOW HOW THINGS ARE.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1314 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:56:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1315 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:56:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1316 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:56:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1317 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:56:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1318 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:56:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:56:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1320 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:56:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1321 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:56:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1322 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:56:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1323 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:57:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1324 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:57:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:57:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1326 |
|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:57:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1327 |
|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:57:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1328 |
|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:57:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1329 |
|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:59:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1330 |
|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 11:59:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1331 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:00:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1332 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:00:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1333 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:00:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1334 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:00:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1335 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:05:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1336 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:05:47 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP-CM - HOOK FLASH | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=62,151393,1
SUB: UNKNOWN

HOOK FLASH

SEP-CM

| Date: | 10-22-2009 | Start Time: | 12:05:53 | Duration: | 00:03:28 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - RAMIRO/SEÑOR MIGUEL:  VIOLENCE:  LA CUCHA KILLED, MIGUEL IS PILI? | | | | |
| Monitored By: | RAMIRO TO OKLAHOMA | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBS:  N/A
USER:  SEÑOR MIGUEL


RAMIRO TO SEÑOR MIGUEL

CONVERSATION REGARDING THE WEATHER. RAMIRO ASKS WHAT THEY BOUGHT THEM (NFI), MIGUEL SAYS IT WAS LIKE 7 OR 8,000 DOLLARS IN COMPUTERS AND IPODS.

RAMIRO SAYS CUCHA WAS KILLED.  MIGUEL IS IN DISBELIEF AND ASKS IF LA CUCHA HAS CHECKED IN WITH RAMIRO, RAMIRO SAYS NO.  MIGUEL SAYS RAMIRO WILL HAVE TO PAY THE OTHER 3,000 (AUDIO BREAKS). RAMIRO SAYS HE WILL NOT SIGN FOR ANYONE ANYMORE.  MIGUEL SAYS SOME ARE PICKED UP AND OTHERS ARE KILLED AND THEN THEY PUT UP GHOSTS SO ITS TOUGH.  MIGUEL SAYS THE OLD MEN ARE PICKING UP PEOPLE, RAMIRO AGREES.

MIGUEL SAYS THANK GOD THE CHECKS ARE COVERED AND NO PROBLEMS. MIGUEL SAYS HE DOESNT KNOW ABOUT THAT SHIT THATS GOING ON BUT RAMIRO WILL SEE ITS NOT MIGUEL AND RAMIROS DEAL, THERE WILL BE CONFUSION THERE.  RAMIRO REFERS TO MIGUEL AS PILI. RAMIRO ASKS ABOUT THE MONEY FOR (EL OSO) (PH) (THE BEAR).  MIGUEL SAYS THEY HAVE NOT STRAIGHTENED THAT OUT YET BUT MIGUEL ALREADY SENT THE PAYMENT.  MIGUEL CURSES THE FUCKING GRINGO (WHITE GUY), MIGUEL DOES NOT KNOW WHAT ELSE TO DO WITH THAT PROBLEM.  RAMIRO SAYS HE WILL SEE WHAT HE SAYS BECAUSE THE GUY IS PISSED.

MIGUEL SAYS THEY (NFI) LOST IT AT FIRST. MIGUEL SAYS HE SENT FOR IT TO BE PAID AND IT SHOULD BE PAID ALREADY.  MIGUEL SAYS THOSE GUYS ARE ASSHOLES AND RAMIRO MAKES MIGUEL FEEL GUILTY ABOUT THE SITUATION.  RAMIRO TELLS MIGUEL TO HAVE HIS SECRETARY (PAULA) CALL THEM FOR A FOLLOW UP.  MIGUEL ASKS WHAT HE CAN DO IF HE ALREADY REQUESTED IT. RAMIRO SAYS THEY DONT CARE BECAUSE MIGUEL ALREADY PAID.  RAMIRO TELLS MIGUEL TO GET AFTER THEM. MIGUEL SAYS OKAY.

RAMIRO SAYS HE IS IN OKLAHOMA.  MIGUEL ASKS IF RAMIRO IS GOING TO GET ON THE PLANE, RAMIRO SAYS YES, HE IS HEADING TO HOUSTON.


END OF CALL

CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1338 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 12:10:51 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  UM


NO AUDIO


SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:11:07 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT-SEP:  RAMIRO/FRANK: NADIA ASKING ABOUT THE WATERS | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK:

FRANK SAYS NADIA WAS CALLING HIM (RAMIRO) BUT THE PHONE WAS BUSY. FRANK SAYS NADIA WANTED RAMIRO TO KNOW WHAT THE -AGUAS- (WATERS). RAMIRO ASKS IF NADIA WANTS HIM TO SEND THEM THRU THE INTERNET OR WHAT BECAUSE HEs HERE AND THE OTHER GUY IS DELIVERING HORSES. FRANK SAYS NADIA SAID HECTOR WOULD COME TO LAREDO TOMORROW, SO RAMIRO COULD TELL HECTOR.

RAMIRO SAYS HEs TAKING OFF UNTIL 12:30 BECAUSE IT HAS BEEN DELAYED. FRANK STATES HE IS JUST ARRIVING HOME.

END OF CALL

AT-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:1340** | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 12:12:43 | **Duration:** | 00:01:49 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,849240,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AT-SEP/AT -DISCUSSING PILIs INCIDENT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=72,849240,2
SUBS:  N/A
USER:  LUPE

RAMIRO TO LUPE:

LUPE GREETS RAMIRO.  RAMIRO SAYS THE GUY IS REALLY SCARED BECAUSE RAMIRO TOLD HIM (UNKNOWN) THAT HIS (UNKNOWN) NAMESAKE CALLED RAMIRO AND SAID (WHY THE FUCK ARE YOU USING HIS NAME AND SAYING THAT YOU WORK WITH HIM AND SHIT.)  RAMIRO LAUGHS ABOUT IT.  LUPE SAYS HE KEPT TELLING THE GUY (UNKNOWN) THAT RAMIRO WAS VERY UPSET. RAMIRO KEEPS LAUGHING ABOUT IT. LUPE SAYS THE GUY CLAIMED HE DIDNT SAY ANYTHING. SOCIAL CONVERSATION CONTINUES ABOUT LUPE MAKING THE GUY (UNKNOWN) FEEL UNCOMFORTABLE.

END OF CALL

AT-SEP

| Date: | 10-22-2009 | Start Time: | 12:14:45 | Duration: | 00:01:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT-SEP/AT - MONEY OWED FOR HORSES/CHIHUAHUA | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUT:     fmi=72,13,22555
SUBS:  N/A
USER:  UM


RAMIRO TO UM

RAMIRO TELLS UM TO PAY THE PHONE BILL.  RAMIRO SAYS UM HAS MONEY, YET HE (UM) DOESNt PAY THE PHONE BILL. UM SAYS HE WAS WITH RAMIRO AND THIS IS WHY HE DIDNt PAY IT. RAMIRO ASKS UM, IF HE TOOK THE TRUCK TO THE HOUSE. UM ANSWERS NO AND ADDS HES ON HIS WAY OVER THERE NOW.  UM SAYS HEs GOING TO TAKE OFF TONIGHT TO GET THE MARES. UM ADDS PILI TOLD HIM, SOME MONEY IS OWED, THEREFORE THEY ARE NOT GOING TO RELEASE THE ONE FROM CHIHUAHUA. RAMIRO ASKS HOW MUCH IS OWED. UM STATES HEs NOT SURE IF ITS 7 OR 8 THOUSAND AND SUGGESTS RAMIRO CALL TO  FIND OUT.

END OF CALL

AT-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1342 | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 12:15:21 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1343 | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 12:15:55 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT:     fmi=62,151393,1

NO AUDIO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1344 | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 12:16:04 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT:     fmi=62,151393,1

NO AUDIO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1345 | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 12:16:13 | Duration: | 00:00:03 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT:     fmi=62,151393,1

NO AUDIO

| Date: | 10-22-2009 | Start Time: | 12:16:22 | Duration: | 00:02:39 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JT-SEP/AT - UM TO GET 7000 FROM RAMIROs DAD | | | | |
| Monitored By: | DASerrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  UM


RAMIRO TO UM

RAMIRO ASKS IF UM HAS MONEY.  UM SAYS HE DOES NOT HAVE A LOT AND ONLY HAS SOME FOR THE (?) THAT UM IS GOING TO GIVE.  RAMIRO TELLS UM TO GO WITH RAMIROs DAD SO HE CAN GIVE UM 7 PESOS, BUT FOR UM TO ASK WHAT EXACTLY HE IS PAYING FOR.  UM SAYS THAT IS FINE, AND UM WILL ASK THEM EVERYTHING.

RAMIRO MAKES A COMMENT FOR UM TO STOP BEING LAZY AND THAT HE ARRIVED AT 2AM IN THE MORNING. UM SAYS -WE- ARE READY TO WORK.  RAMIRO SAYS UM WANTS TO GET PAID LIKE IF HE WAS -LICENCIADO TRILINGUE- (TRI-LINGUAL ATTORNEY). UM SAYS HE DOES MAKE MUCH.  UM ASKS IF RAMIRO CALLED PILI. RAMIRO AGAIN TELLS UM TO GO TO HIS (RAMIRO) DADs HOUSE AND FOR HIM (DAD) TO GIVE HIM 7,000 PESOS.  UM SAYS OKAY.  UM SAYS NADIA IS CALLING HIM ABOUT -LAS AGUAS- (WATERS) AND HE TOLD HER RAMIRO NEEDS TO TELL UM, IF NOT UM CAN NOT GET ANYTHING.  UM ASKS IF HE SHOULD NOT GET ANYTHING THEN.  RAMIRO SAYS HE HAS NOT BEEN PAID.  UM SAYS THAT IS FINE BECAUSE SHE IS GOING TO KEEP BOTHERING HIM, AND UM IS GOING TO TELL HER TO GET WITH RAMIRO ABOUT THAT.  RAMIRO SAYS TO TELL HER THEY OWE, AND HAVE NOT ASKED FOR ANY.  UM SAYS DONE DEAL.


END OF CALL

JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1347**

| Date: | 10-22-2009 | Start Time: | 12:16:31 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1348**

| Date: | 10-22-2009 | Start Time: | 12:16:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  fmi=52,213026,15


HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1349**

| Date: | 10-22-2009 | Start Time: | 12:16:39 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  fmi=52,213026,15


HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1350**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:18:23 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,614732,6 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
IN:  fmi=72,614732,6

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1351**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:18:31 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,614732,6 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
IN:  fmi=72,614732,6

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1352**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:18:49 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,614732,6 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
IN:  fmi=72,614732,6

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1353**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:19:31 | **Duration:** | 00:01:23 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,614732,6 | | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | | |
| **Comments:** | JT-SEP/AT - GERARDO DEAD, RAMIRO TO PAY MONDAY | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |

**Synopsis:**
INCOMING:  fmi=72,614732,6
SUBS:  N/A
USER:  UM


ALEJANDRO TO RAMIRO

ALEJANDRO ASKS WHAT HAPPENED TO GERARDO?  RAMIRO SAYS IT SEEMS THEY KILLED HIM.  ALEJANDRO
SAYS CARLITOS TOLD HIM ABOUT IT RIGHT NOW.  ALEJANDRO ASKS IF HE (GERARDO) WAS AT THE WRONG
PLACE AT THE WRONG TIME.  RAMIRO ACKNOWLEDGES.  ALEJANDRO SAYS HE WAS A GOOD GUY, BUT WHO
KNOWS.  ALEJANDRO SAYS CARLOS IS GOING TO PICK UP THE HORSES.  RAMIRO SAYS HE (UNK) PUT TWO
HORSES IN.  ALEJANDRO SAYS IT IS A BAD SITUATION, BUT ALEJANDRO IS GOING TO CALL (UNK) TO SEE IF
HE CAN SEND ALEJANDRO THE MONEY.  RAMIRO SAYS HE WILL GIVE IT TO HIM ON MONDAY WHATEVER HE
OWES HIM.  ALEJANDRO SAYS THAT IS FINE, AND ASKS IF RAMIRO IS OUT.  RAMIRO SAYS HE IS IN
OKLAHOMA.  ALEJANDRO SAYS HE WILL WAIT UNTIL MONDAY THEN.

END OF CALL

JT-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:19:44 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

IN:  fmi=52,213026,15

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1355 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:19:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

IN:  fmi=52,213026,15

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1356 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:02 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,13,28586 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1357 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:07 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,13,28586 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1358 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:09 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,13,28586 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1359 |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:10 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,13,28586 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1361**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1362**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1363**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1364**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1365**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1366**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:36 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1367**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:38 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1368**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:39 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1369**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:41 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1370**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:21:42 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=62,13,28586

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1371**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:22:00 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOKFLASH

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:22:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1373**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:22:11 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/ERICA:  RAMIRO AT THE AIRPORT AND WILL CALL ERICA BACK | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,213026,15
SUBS:  N/A
USER:  ERICA


RAMIRO TO ERICA

RAMIRO SAYS HEs AT THE AIRPORT AND WILL CALL HER BACK.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1374**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:25:58 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1375**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:26:09 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP-NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010002931003
SUBS:  N/A

NO AUDIO

SEP

| Date: | 10-22-2009 | Start Time: | 12:26:19 | Duration: | 00:00:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010002931003 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-SEP: RAMIRO/UM: ASKS WHEN RAMIRO IS COMING TO AUSTIN | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: imsi=316010002931003
SUBS: N/A
USER: UM


RAMIRO TO UM:


UM ASKS WHEN IS RAMIRO GOING TO COME BACK TO AUSTIN? RAMIRO TELLS UM TO HOLD ON. UM TELLS
RAMIRO, WHENEVER HE COMES BACK (AUSTIN) TO GIVE HIM A HOLLER SO HE CAN GET GET TOGETHER WITH
THE MAN, WHO SELLS HIS (UM) HOUSES, SO THE MAN (UNKNOWN) CAN SHOW RAMIRO SOME APARTMENTS.
(CALL DROPS)


END OF CALL


AT-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:1377 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 12:26:49 | Duration: | 00:00:23 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010002931003 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/UM: UM WILL HELP RAMIRO LOOK FOR APARTMENT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: imsi=316010002931003
SUBS: N/A
USER: UM


RAMIRO TO UM


RAMIRO SAYS OKAY. UM SAYS TO LET HIM KNOW 2 TO 3 HOURS IN ADVANCE SO HE (UM) CAN LET HIM (NFI)
KNOW. RAMIRO SAYS ALL RIGHT.


END OF CALL


SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:27:57 | **Duration:** | 00:02:56 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JL-SEP/JL:RAMIRO/CARLITOS:  LA CUCHA KILLED; BODY ARRIVES IN VERACRUZ AT 2:00 | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=62,13,28586
SUBS:  N/A
USER:  CARLITOS

RAMIRO TO CARLITOS

RAMIRO IDs CARLITOS (PH).  (AUDIO BREAKS) RAMIRO STATES THAT GUY BOUGHT A CORONA CZECH 378 AND HE DIDNT PAY IT AND PUT IT IN RAMIROs NAME.  CARLITOS ASKS WHO.  RAMIRO SAYS LA CUCHA.  CARLITOS STATES THAT HE (LA CUCHA) DOESNT HAVE ANY CORONA CZECH.  CARLITOS STATES THAT HE (CARLITOS) WAS JUST SPEAKING TO HIS WIFE AND HE DOESNT HAVE A CORONA CZECH.  RAMIRO ACKNOWLEDGES AND ASKS IF HE (MAN) DOESNT HAVE 378.  CARLITOS SAYS NO AND STATES THAT ONE IS RAMONs.  RAMIRO ASKS IF CARLITOS IS SURE OF THAT.  CARLITOS SAYS YES.  RAMIRO ASKS WHY RAMON DIDNt PAY FOR IT?  CARLITOS STATES THAT HE DOESNT KNOW.  CARLITOS STATES THAT RAMON WAS THE ONE WHO BOUGHT THAT.

RAMIRO ASKS WHAT THEY (NFI) HAVE TOLD CARLITOS ABOUT THAT GUY.  CARLITOS STATES THAT THE BODY WILL ARRIVE TO VERACRUZ AT 2:00.  RAMIRO ASKS IF IT IS CONFIRMED THAT THEY BROKE (KILLED) HIM?  CARLITOS SAYS YES.  CARLITOS THINKS THAT THEY ARE GOING TO HAVE A WAKE AND BURY HIM TOMORROW.  CARLITOS STATES THAT HE (CARLITOS) LOOKED FOR IT ON THE INTERNET AND DIDNT FIND ANYTHING.  RAMIRO ASKS WHO KILLED HIM. CARLITOS STATES THAT HE DOESNT KNOW.  RAMIRO ASKS IF THEY KILLED HIM TO STEAL THE HORSES OR WHAT.  CARLITOS THINKS SO AND THAT THEY SAID THE HORSES WERE NOT THERE AND THAT THE TRUCK AND TRAILER WERE BUT THE 4 COLTS ARE GONE.  RAMIRO ASKS WHO IS GOING TO PAY FOR THE ONE THAT HE (CUCHA) OWES RAMIRO?  RAMIRO ASKS IF THEY ARE GOING TO RETURN IT OR WHAT.  CARLITOS STATES THAT HE WILL HAVE TO SEE WHICH ONES WERE TAKEN AND WHICH ONES ARE THERE.  RAMIRO STATES THAT HE LEAVES THAT UP TO CARLITOS TO TAKE CARE OF AND THAT RAMIRO IS GOING TO OKLAHOMA TO GET THAT STUFF STRAIGHT.  CARLITOS SAYS OKAY.

CARLITOS STATES THAT THE  CORONA CAZECH IS RAMONs.  RAMIRO STATES THAT PILI DOESNT KNOW WHAT IS UP AND THAT IT IS IN PILIs ACCOUNT AND PILI IS SAYING ITs RAMIROs AND SAID IT WAS LA CUCHAs.  CARLITOS SAYS NO, IT IS RAMON... A DARK SKINNED GUY.  RAMIRO ACKNOWLEDGES.

END OF CALL

JL-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:1379** | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 12:29:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

JT

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:1380** | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 12:29:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:30:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

JT

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1382**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:30:57 | **Duration:** | 00:02:02 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP:  RAMIRO/CARLITOS:  MS-13, CHUCHA GETTING KILLED, GUATEMALAN BEING | | | | |
| **Monitored By:** | INVESTIGATED | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=62,13,28586
SUBS: N/A
USER:  CARLITOS

RAMIRO TO CARLITOS

RAMIRO SAYS POOR GUY.  CARLITOS SAYS WHO KNOWS, AND SAYS THERE A LOT OF -SALVATRUCHA DE LA MARA- (MS-13) THIEVES THERE.  CARLITOS SAYS THEYre WILLING TO KILL IN ORDER TO STEAL A HORSE. RAMIRO ASKS IF THEY STOLE ANYTHING.  CARLITOS SAYS THE FOUR MARES THAT WERE SUPPOSED TO BE THERE ARE MISSING, AND ONLY THE TRUCK AND TRAILER ARE THERE.  CARLITOS SAYS IT IS A VERY BAD SITUATION.  RAMIRO MENTIONS HE (GERARDO) WAS EATING WITH RAMIRO NOT TO LONG AGO.  CARLITOS TELLS RAMIRO ONE DOES NOT KNOW WHEN IT WILL HAPPEN.  CARLITOS SAYS HE (GERARDO) HAD CALLED CARLITOS TO LET HIM (CARLITOS) KNOW THAT HE WAS GOING OVER THERE TO SELL SOME MARES AND CARLITOS HAD TOLD HIM TO BE CAREFUL.  CARLITOS SAYS HE (CARLITOS) THINKS HE (GERARDO) SOLD THEM TO SOME GUY FROM GUATEMALA AND THE GUY IS BEING INVESTIGATED RIGHT NOW.  RAMIRO ASKS IF CARLITOS TOLD FLACO.  CARLITOS SAYS WHAT COULD HE POSSIBLY TELL FLACO.  RAMIRO SAYS DONE DEAL AND TELLS CARLITOS THAT HEs IN OKLAHOMA RIGHT NOW.  CARLITOS SAYS OKAY.

END OF CALL

JT-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1383**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 12:33:05 | **Duration:** | 00:01:01 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP/JL:RAMIRO/SEÑOR MIGUEL:  LA CUCHA KILLED, MONEY | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=62,151393,1
SUBS:  N/A
USER:  SEÑOR MIGUEL aka PILI

RAMIRO TO SEÑOR MIGUEL

RAMIRO IDs MIGUEL.  MIGUEL SAYS GO AHEAD.  RAMIRO SAYS LA CHUCHA WAS KILLED AFTERALL.  MIGUEL ASKS WHEN AND WHERE.  RAMIRO SAYS THE BODY ARRIVES AT 2:00.  RAMIRO SAYS THAT CORONA CZECH IS RAMONs SO MIGUEL CAN CALL HIM AND ASK HIM WHAT IS GOING ON WITH THE MONEY.  MIGUEL SAYS OKAY, IT IS RAMONs, BUT RAMIRO AUTHORIZED IT.  RAMIRO DOES NOT REMEMBER AND ASKS WHY HE (RAMON) HASNt PAID FOR IT.  MIGUEL SAYS HE WILL CALL RIGHT NOW AND ASK HIM.  RAMIRO SAYS 378 AND TO TELL HIM 4,000.  MIGUEL SAYS OKAY.

END OF CALL

JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1384**

| Date: | 10-22-2009 | Start Time: | 12:37:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1385**

| Date: | 10-22-2009 | Start Time: | 12:37:31 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1386**

| Date: | 10-22-2009 | Start Time: | 12:38:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1387**

| Date: | 10-22-2009 | Start Time: | 12:38:12 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1388**

| Date: | 10-22-2009 | Start Time: | 12:52:09 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1389**

| Date: | 10-22-2009 | Start Time: | 12:52:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1390**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:32:38 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JT-NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1391**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:32:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,14,5603 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1392**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:49:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1393**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:49:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1394**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:49:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1395**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:49:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1396**

| Date: | 10-22-2009 | Start Time: | 13:49:17 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1397**

| Date: | 10-22-2009 | Start Time: | 13:49:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1398**

| Date: | 10-22-2009 | Start Time: | 13:49:20 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1399**

| Date: | 10-22-2009 | Start Time: | 13:49:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1400**

| Date: | 10-22-2009 | Start Time: | 13:49:23 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1401**

| Date: | 10-22-2009 | Start Time: | 13:49:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1402**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:49:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT: imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1403**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:50:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT: imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1404**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:50:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT: imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1405**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:50:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT: imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1406**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:50:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT: imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1407**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:51:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT: imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1408**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:51:02 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1409**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:51:05 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1410**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:51:07 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1411**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:51:09 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1412**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:51:10 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1413**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:51:12 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1414**

| Date: | 10-22-2009 | Start Time: | 13:51:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1415**

| Date: | 10-22-2009 | Start Time: | 13:53:11 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1416**

| Date: | 10-22-2009 | Start Time: | 13:54:23 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1417**

| Date: | 10-22-2009 | Start Time: | 13:59:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1418**

| Date: | 10-22-2009 | Start Time: | 13:59:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1419**

| Date: | 10-22-2009 | Start Time: | 13:59:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1420**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 13:59:09 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1421**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 13:59:11 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1422**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 13:59:12 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1423**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 13:59:14 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1424**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 13:59:48 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1425**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 13:59:50 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:  imsi=334010011712447

HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:59:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1427**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 13:59:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1428**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 14:01:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1429**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 14:01:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1430**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 14:01:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1431**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 14:01:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1432**

| Date: | 10-22-2009 | Start Time: | 14:01:09 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1433**

| Date: | 10-22-2009 | Start Time: | 14:01:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1434**

| Date: | 10-22-2009 | Start Time: | 14:01:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1435**

| Date: | 10-22-2009 | Start Time: | 14:01:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:  imsi=334010011712447

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1436**

| Date: | 10-22-2009 | Start Time: | 14:01:31 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1437**

| Date: | 10-22-2009 | Start Time: | 14:01:32 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1438**

| Date: | 10-22-2009 | Start Time: | 14:01:34 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1439**

| Date: | 10-22-2009 | Start Time: | 14:01:35 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1440**

| Date: | 10-22-2009 | Start Time: | 14:01:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1441**

| Date: | 10-22-2009 | Start Time: | 14:01:45 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1442**

| Date: | 10-22-2009 | Start Time: | 14:01:47 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1443**

| Date: | 10-22-2009 | Start Time: | 14:01:50 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1444**

| Date: | 10-22-2009 | Start Time: | 14:01:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1445**

| Date: | 10-22-2009 | Start Time: | 14:01:53 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1446**

| Date: | 10-22-2009 | Start Time: | 14:07:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1447**

| Date: | 10-22-2009 | Start Time: | 14:07:50 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1448**

| Date: | 10-22-2009 | Start Time: | 14:07:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1449**

| Date: | 10-22-2009 | Start Time: | 14:07:53 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1450**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 14:07:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1451**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 14:07:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1452**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 14:07:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1453**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 14:07:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1454**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 14:08:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1455**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 14:19:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DNR

HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 14:19:16 | Duration: | 00:00:41 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP: RAMIRO/ERICA: SOCIAL, BOOTS EMAIL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUT: fmi=52,213026,15
SUBS: N/A

RAMIRO TO ERICA

RAMIRO SAYS HE IS STILL ON THE PLANE. ERICA SAYS SHE SENT HIM THE EMAIL WITH THE MODEL NUMBER OF THE BOOTS. RAMIRO SAYS HE WILL OPEN IT IN OKLAHOMA. ERICA SAYS OKAY, BYE.

END OF CALL

CM-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1457**

| Date: | 10-22-2009 | Start Time: | 14:20:01 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:1458**

| Date: | 10-22-2009 | Start Time: | 14:22:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:1459**

| Date: | 10-22-2009 | Start Time: | 14:23:02 | Duration: | 00:00:54 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,164437,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP: RAMIRO/MAURICIO: MONEY | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUT: fmi=62,164437,1
SUBS: N/A

RAMIRO TO MAURICIO

MAURICIO SAYS HE WAS WORKING ON SOME NUMBERS IN THE MORNING, AND THE COMMISSION OF THE LAST 200 STILL NEED TO BE PAID. MAURICIO SAYS 300 DOLLARS ARE MISSING FROM THE FIRST DELIVERY OF 100. RAMIRO ASKS WHICH 200. RAMIRO SAYS HE IS ON A FLIGHT AND WILL CALL MAURICIO BACK BECAUSE THEY DO NOT LET HIM USE THE PHONE.

END OF CALL

JT-SEP

**Case: M3-07-0084   Line: 334010011712447   Session Number:1460**

| Date: | 10-22-2009 | Start Time: | 14:38:08 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010011712447
SUBS:  N/A
USER:  SEÑOR MIGUEL aka PILI


NO AUDIO


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1461**

| Date: | 10-22-2009 | Start Time: | 15:21:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1462**

| Date: | 10-22-2009 | Start Time: | 15:46:06 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,182714,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1463**

| Date: | 10-22-2009 | Start Time: | 15:50:35 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1464**

| Date: | 10-22-2009 | Start Time: | 15:50:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


JT

| Date: | 10-22-2009 | Start Time: | 15:50:42 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

**Synopsis:**

HOOK FLASH

JT

---

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1466 |
|---|---|---|

| Date: | 10-22-2009 | Start Time: | 15:51:00 | Duration: | 00:02:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  JOE/RAMIRO:  PURCHASE OF 2 HORSES, HORSE NAME | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

JOE TO RAMIRO

JOE TELLS RAMIRO THAT HEs LOOKING AT THE -POTRILLOs- (FOALS) RIGHT NOW AND THERE IS ONE THAT LOOKS ALMOST EXACTLY LIKE -INSEPERABLE- (PH).  RAMIRO ASKS LIKE WHICH ONE.  JOE SAYS AN -ALAZAN- (CINNAMON COLORED) WITH A STAR ON ITs FACE AND IT HAS THE SAME BODY THAT INSEPERABLE HAD.  JOE SAYS THE HORSE IS A LITTLE SHORTER AND WIDER.

RAMIRO ASKS ABOUT THE OTHER ONE.  JOE SAYS THE OTHER ONE IS A LITTLE LONGER BUT ARE BOTH VERY STRONG.  RAMIRO ASKS IF THEY ARE -MATCHOS- (MALES).  JOE SAYS THEY ARE BOTH MALES, AND CINNAMON COLORED.  JOE SAYS THAT ONE HAS A WHITE FACE AND THE OTHER HAS A STAR ON ITs FACE.  JOE SAYS THAT HE WILL SEND RAMIRO THE PICTURES THROUGH EMAIL.

RAMIRO TELLS JOE TO TAKE PICTURES FROM THE FRONT, SIDE, AND BACK.  JOE ACKNOWLEDGES AND SAYS THAT HE HAS PICTURES TO SEND RAMIRO.  RAMIRO ASKS HOW MUCH THE GUY WANTS FOR THEM.  JOE SAYS THE GUY HAS NOT MENTIONED ANY PRICES.  JOE TELLS RAMIRO TO GO SEE THEM AND SEE WHAT THEY CAN DO BECAUSE THE GUY DOES WANT TO SELL THEM.

RAMIRO ASKS WHAT MONTH WERE THEY BORN IN?  JOE TELLS RAMIRO TO HOLD ON BECAUSE HE (UNKNOWN) IS CALLING THE OWNER RIGHT NOW.

END OF CALL

MR-SEP

| Date: | 10-22-2009 | Start Time: | 15:54:12 | Duration: | 00:01:41 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP:  JOE/RAMIRO:  TALK ABOUT HORSES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN


JOE TO RAMIRO

JOE SAYS ONE IS FROM JANUARY AND THE OTHER FROM FEBRUARY, THEY CAME OUT AT DIFFERENT TIMES AND BOTH ARE FROM THE BEGINNING OF THE MONTH.

RAMIRO ASKS WHO DO THEY BELONG TO, WHAT MONTH WERE THEY BORN.

JOE SAYS ONE IN JANUARY AND THE OTHER IN FEBRUARY, BEGINNING OF EACH MONTH.

RAMIRO WANTS TO KNOW WHICH IS WHICH.

JOE SAYS THE ONE THAT LOOKS, THEN HE SAYS INSEPARABLE WAS BORN IN JANUARY AND THE ONE THAT LOOKS BIGGER WAS BORN IN FEBRUARY.

RAMIRO ACKNOWLEDGES AND SAYS THEY NEED TO GET X-RAYS AND ALL THAT.

END OF CALL

MR-LC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1468**

| Date: | 10-22-2009 | Start Time: | 15:55:57 | Duration: | 00:00:34 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  JOSE/RAMIRO:  DISCUSSING X-RAYS WITH JOE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKONWN


JOE TO RAMIRO

JOE SAYS THAT THEY (JOE AND CO.) ARE GOING TO CHECK RIGHT NOW BECAUSE HE (JOE) THINKS THAT THEY GOT X-RAYS BEFORE THEY GOT SENT OVER HERE ABOUT 10 DAYS AGO.  RAMIRO ASKS WHO TOOK THE X-RAYS.

JOE SAYS HE WILL ASK.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

| Date: | 10-22-2009 | Start Time: | 15:56:48 | Duration: | 00:00:38 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP:  JOSE/RAMIRO:  X-RAYS CAME OUT CLEAN | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

JOE TO RAMIRO

JOE SAYS BOTH HAD X-RAYS TAKEN AND THEY BOTH CAME OUT CLEAN. RAMIRO SAYS BOTH.

JOE SAYS AT THE ROYCE ROGERS RANCH IN WHETHERSBURG (PH).

RAMIRO ASKS WHICH ONE IS THE LIGHTEST ONE.

JOE SAYS THE SHORT ONE.

END OF CALL

MR-LC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1470**

| Date: | 10-22-2009 | Start Time: | 15:57:31 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1471**

| Date: | 10-22-2009 | Start Time: | 15:57:42 | Duration: | 00:00:32 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/JOSE:  RAMIRO ASKING JOE FOR PICTURES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

RAMIRO TO JOE

RAMIRO SAYS THEY CAN DECIDE ONCE THEY KNOW HOW MUCH THEY WANT FOR THEM (HORSES).  JOE SAYS HE DIDNt HEAR RAMIRO.  RAMIRO SAYS TO SEND THE PICTURES THROUGH EMAIL SO THAT THEY CAN CHECK.  JOE SAYS HE WILL SEND THEM RIGHT NOW.

END OF CALL

MR-SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:1472** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:04:36 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/JOE:  RAMIRO CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN


RAMIRO TO JOE

RAMIRO CALLS OUT TO JOE.  NO RESPONSE.


END OF CALL

MR-SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:1473** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:04:46 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/JOE:  INFORMATION ABOUT MARE WITH JOE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=124,679,3572
SUBSCRIBER:  UNKNONW


RAMIRO TO JOE

RAMIRO ASKS WHAT KIND OF MARE -WINGLINGS- (PH) DOES HE HAVE?  NO RESPONSE.


END OF CALL

MR-SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:1474** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:05:03 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/AT - CORONA CARTEL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN


JOE TO RAMIRO

JOE SAYS HE DOES NOT KNOW AND THAT THEY NEED TO ASK.  JOE SAYS HE THINKS HE (UNKNOWN) HAS A -CORONA CARTEL- (PH).  RAMIRO TELLS JOE TO CHECK WHAT HE HAS AND LET HIM KNOW.


END OF CALL

MR-SEP

| Date: | 10-22-2009 | Start Time: | 16:12:40 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

NO AUDIO

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1476**

| Date: | 10-22-2009 | Start Time: | 16:12:49 | Duration: | 00:01:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | GR-SEP/MR:  JOE TO RAMIRO:  HORSE TALK, CORONA CARTEL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

JOE TO RAMIRO

JOE SAYS THAT HE HAS 2 CORONA CARTELS WINGLINGS (PH)... 1 FUTURE MR. JAZZ... (AUDIO BREAKS).
RAMIRO SAYS FOR JOE TO REPEAT.  JOSE SAYS 2 CORONA CARTELS, 1 FUTURE MR. JAZZ AND 1 CALI CARTEL
(PH).  RAMIRO TELLS JOE TO CHECK OUT MR. JAZZ.  JOE ACKNOWLEDGES.

END OF CALL

GR-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1477**

| Date: | 10-22-2009 | Start Time: | 16:21:57 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT.: imsi=334010011712447

HOOK FLASH

AH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1478**

| Date: | 10-22-2009 | Start Time: | 16:22:16 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,164437,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/MAURICIA:  RAMIRO CALLS OUT TO MAURICIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,164437,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO MAURICIO

RAMIRO ASKS MAURICIO WHATs UP.  NO RESPONSE.

END OF CALL
MR

| Date: | 10-22-2009 | Start Time: | 16:22:33 | Duration: | 00:01:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,164437,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | GR-SEP/MR: MAURICIA/RAMIRO: RE- COMMISSION | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: fmi=62,164437,1
SUBSCRIBER: UNKNOWN

MAURICIO TO RAMIRO

MAURICIO ASKS IF RAMIRO REMEMBERS THE 2 PARTS OF 100 FOR (LOS ALAMITOS) MAURICIO TOLD RAMIRO
IT WAS MISSING 3 (BILLETES) (BILLS)
PLUS THE COMMISSION.  ALSO ON THE 2ND HE DID THE SAME BUT FORGOT THE COMMISSION.  SO MAURICIO
TELLS HIM  300 AND THE COMMISSION IS PENDING.  RAMIRO TELLS HIM THAT ON THE ONE WITH THE 3
(BILLETES) HE DOES OWE THE COMMISSION, BUT HE SENT THE COMMISSION FOR THE OTHER ONES.
MAURICIO IS GOING TO CHECK AND WILL CALL HIM BACK.

END  OF CALL

GR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1480 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 16:24:07 | Duration: | 00:01:47 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,164437,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | GR-SEP/MR: MAURICIO/RAMIRO: MAURICIO TO RAMIRO- WILL SEND MORE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: fmi=62,164437,1
SUBSCRIBER: UNKNOWN

MAURICIO TO RAMIRO

MAURICIO TELLS RAMIRO THAT THERE WERE ONLY 100 ON THE 2ND PART, RAMIRO SAYS THAT HE TOOK
THEM PERSONALLY AND WROTE ON THE PAPER FOR (LOS ALAMITOS) MAURICIO ASKS IF RAMIRO IS GOING
TO BRING MORE -OPERACION- (OPERATION).  RAMIRO SAYS HE IS AND THAT HE WILL TELL HIM TOMORROW,
BUT NEES TO CHECK FIRST.  MAURICIO SAYS HE WILL BE ON THE LOOK OUT, RAMIRO TELLS MAURICIO ITs
GOING TO BE BIG BILLS. MAURICIO TELLS RAMIRO THAT EVERYTHING FOR THE ALAMITOS HAVE ALREADY
BEEN PAID.  RAMIRO SAYS THAT HE WILL CALL MAURICIO TONIGHT IF NOT HE WILL SEND ONE OF THE TWO
GUYS TOMORROW.  THEY AGREE.

END OF CALL

GR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1481 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 16:26:30 | Duration: | 00:00:33 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,164437,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR: RAMIRO/MAURICIO: 127,700 TAKEN TO MAURICIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=62,164437,1
SUBSCRIBER: UNKNOWN

RAMIRO TO MAURICIO

RAMIRO ASKS IF THE 120-SOMETHING THAT WERE TAKEN TO MAURICIO TODAY ALSO LEFT.  MAURICIO SAYS
THAT HAS NOT BEEN BROUGHTEN TO HIM BUT WILL CHECK ON IT.  RAMIRO TELLS MAURICIO THAT THEY (ref
c.1249) SENT HIM (MAURICIO) 127,700 WITH COMMISION AND EVERYTHING.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1482 | | |
|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:27:07 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:62,164437,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP/JD:  MAURICIO/RAMIRO:  MONEY (cont. 1481) | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | |

**Synopsis:**

INCOMING:  fmi=62,164437,1
SUBSCRIBER:  UNKNOWN


MAURICIO TO RAMIRO


MAURICIO SAYS NOT THOSE AND HAS THEM HERE WITH HIM (MAURICIO).  RAMIRO TELLS MAURICIO TO REPORT
TO HIM RIGHT AWAY THAT WAY HE WILL HAVE TIME TO MOVE SOMETHING THAT SAME DAY.


END OF CALL

GR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1483 | | |
|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:27:27 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,164437,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC-SEP/MR:  RAMIRO/MAURICIO:  MONEY (cont.1482) | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | |

**Synopsis:**

OUTGOING:  fmi=62,164437,1
SUBSCRIBER:  UNKNOWN


RAMIRO TO MAURICIO


RAMIRO SAYS HE FORGETS TO TELL HIM HE (MAURICIO) THAT HEs GOING TO BE SENDING IT.  RAMIRO ASKS
MAURICIO HOW MUCH OF THAT CAN HE SEND TOMORROW?  MAURICIO TELLS RAMIRO HE WILL CHECK AND
SAYS HE MAY BE ABLE TO SEND HALF TOMORROW.


END OF CALL

MR-LC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1484 | | |
|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:29:54 | **Duration:** | 00:00:20 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,164437,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | |
| **Monitored By:** | | **Participants:** | | |

**Synopsis:**

INCOMING:  fmi=62,164437,1
SUBSCRIBER:  UNKNOWN


NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:30:17 | **Duration:** | 00:00:50 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,164437,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP/MR:  MAURICIO/RAMIRO:  SETTLE ACCOUNTS ON MONDAY | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,164437,1
SUBSCRIBER:  UNKNOWN


MAURICIO TO RAMIRO

RAMIRO TELLS MAURICIO THAT EVERYTHING HE SENDS HIM (MAURICIO) ALREADY HAS THE COMMISSION INCLUDED.  RAMIRO TELLS MAURICIO TO SUBTRACT 1 AND A HALF FROM THOSE 129, AND THATs WHAT IT IS.

MAURICIO ACKNOWLEDGES AND ASKS IF HE IS TO SUBTRACT 1 AND A HALF FROM THE 129... AND THAT WILL EQUAL WHAT WILL BE SENT?  RAMIRO ACKNOWLEDGES AND SAYS THAT IT IS 127,700.

MAURICIO CONFIRMS THAT THEY ARE WAITING TO SEND 127,700 AND CONFIRMS THAT THE COMMISSIONS ARE ALSO PENDING.  RAMIRO ACKNOWLEDGES AND SAYS HE WILL SEND THE COMMISSIONS AND THEY (RAMIRO & MAURICIO) WILL SETTLE ACCOUNTS ON MONDAY WHEN RAMIRO ARRIVES.  MAURICIO ACKNOWLEDGES.

END OF CALL

GR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1486**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:40:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1487**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:40:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1488**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:40:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:40:31 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

AH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1490**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:40:33 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/SEÑOR MIGUEL:  RAMIRO CALLS OUT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=334010011712447
SUBSCRIBER:  UNKNOWN

RAMIRO TO SEÑOR MIGUEL AKA PILI

RAMIRO CALLS OUT TO MIGUEL.  NO RESPONSE.

END OF CALL

MR-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1491**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:40:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1492**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 16:40:50 | **Duration:** | 00:01:52 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP:  SEÑOR MIGUEL/RAMIRO:  CHARGING RAMIRO FOR THE HORSE AGAIN. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=334010011712447
SUBSCRIBER:  UNKNOWN

SEÑOR MIGUEL, AKA PILI TO RAMIRO

MIGUEL TELLS RAMIRO THAT HIS FLIGHT IS NOT LEAVING UNTIL 5:20 PM.  RAMIRO ACKNOWLEDGES.

RAMIRO ASKS IF MIGUEL SPOKE WITH RAMON.  MIGUEL SAYS HE DID, AND SAYS THE HORSE IS PAID AND
THAT IT BELONGS TO HIM.  MIGUEL SAYS RAMON TOLD HIM HOW IT HAPPENED.  MIGUEL SAYS RAMON TOLD
HIM TO SIGN THE RECIEPT AND THATs WHY MIGUEL DOES NOT
HAVE IT (RECIEPT).  MIGUEL SAYS THAT RAMON PAID CASH FOR IT AND HE BROUGHT IT WITH HIM AND HE
HAS THE PURCHASE RECIEPT.  RAMON SAYS THEY ARE CHARGING HIM FOR IT AGAIN.  MIGUEL TELLS
RAMIRO TO TELL RAMON TO SEND A COPY OF THE RECIEPT BY FAX TO THE HERITAGE OFFICE.  RAMIRO
TELLS MIGUEL HE IS NOT UNDERSTANDING... WHY ARE THEY CHARGING HIM AGAIN.  MIGUEL SAYS ALL THEY
NEED TO DO IS SEND A COPY OF THE RECEIPT VIA FAX.

END OF CALL

GR-SEP

| Date: | 10-22-2009 | Start Time: | 16:42:47 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/MIGUEL:  MIGUEL WILL CALL BACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  imsi=334010011712447
SUBSCRIBER:  UNKNOWN

RAMIRO TO SEÑOR MIGUEL, AKA PILI

RAMIRO TELLS MIGUEL TO CALL HIM.  MIGUEL ASKS RAMIRO TO HOLD ON.

END OF CALL

MR-SEP

Case: M3-07-0084  Line: 334010010158759  Session Number:1494

| Date: | 10-22-2009 | Start Time: | 16:43:38 | Duration: | 00:00:40 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  SEÑOR MIGUEL/RAMIRO:  HORSE PAYMENT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010011712447
SUBSCRIBER:  UNKNOWN

SEÑOR MIGUEL AKA PILI TO RAMIRO

RAMIRO TELLS MIGUEL THAT HE IS GOING TO FIX THAT.  MIGUEL SAYS THAT HE MAY HAVE SIGNED FOR THE
HORSE BUT IT WAS FOR RAMON AND HE (RAMON) PAID FOR IT.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

Case: M3-07-0084  Line: 334010010158759  Session Number:1495

| Date: | 10-22-2009 | Start Time: | 16:45:34 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT TO UM3451, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,4,1114
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-3451

RAMIRO CALLS OUT TO UM.  NO RESPONSE.

END OF CALL

MR

Case: M3-07-0084  Line: 334010010158759  Session Number:1496

| Date: | 10-22-2009 | Start Time: | 16:45:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

AH

| Date: | 10-22-2009 | Start Time: | 16:45:50 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

AH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1498 |
|---|

| Date: | 10-22-2009 | Start Time: | 16:45:54 | Duration: | 00:00:44 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  UM3451/RAMIRO:  RAMIRO AT HORSE AUCTION | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010019093451
SUBSCRIBER:  UNKNOWN

UM-3451 TO RAMIRO

RAMIRO ASKS WHAT UMs BOSS TOLD HIM.  UM SAYS THAT HE IS ON HIS WAY OVER THERE.  UM SAYS THAT HE IS AT THE HORSE STABLES WITH HIS (UM) HORSES.  UM SAYS HE GOING TO GO THERE TO TALK TO HIM (UMs BOSS).  UM SAYS HE WILL TALK TO THE GUY (UMs BOSS) TO SEE IF HE (UMs BOSS) WANTS TO SELL IT.  RAMIRO SAYS TO TELL UMs BOSS THAT HE (RAMIRO) IS NOT GOING TO BEG AND THAT HE (RAMIRO) IS AT THE AUCTION.  RAMIRO SAYS IF NOT, HE (RAMIRO) WILL BUY FROM ANOTHER PERSON.  UM ACKNOWLEDGES AND SAYS HE WILL TELL HIM (UMs BOSS).  UM SAYS IF THE GUY DOES NOT WANT TO SELL, HE (BOSS) SHOULD SAY SO.  RAMIRO ACKNOWLEDGES.  UM WILL CALL RAMIRO BACK.

END OF CALL

MR-LC-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1499 |
|---|

| Date: | 10-22-2009 | Start Time: | 17:23:58 | Duration: | 00:00:53 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR:  RAMIRO/UM:  JEFF WAITING ON EMAIL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,312795,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO TELL UM THAT HE IS WITH JEFF AND HE (JEFF) HAS NOT RECIEVED ANY MAIL.  UM SAYS THAT HE DOES NOT KNOW IF THEY (UNKNOWN) SENT IT TODAY.  UM KNOWS THAT THEY (UNKNOWN) CALLED BUT HE (JEFF) WAS NOT THERE.  UM TELLS RAMIRO THAT HE WILL CALL THEM AND THAT HE TOLD THEM TO CALL BETWEEN 5:00-7:00.

UM SAYS THAT THE LADY CALLED TO TELL HIM THAT HE (JEFF) WOULD BE THERE AROUND THAT TIME.  UM SAYS THAT HE WILL TELL THEM TO CALL HIM (JEFF) CALL HIM (RAMIRO).  UM ASKS IF HE (JEFF) CAN TAKE THE CALL SO THAT THEY CAN CALL HIM.  RAMIRO SAYS YES, AND TO ASK WHERE THE OTHER 50 ARE AT.  UM ACKNOWLEDGES AND SAYS THAT HE WILL HAVE THEM CALL JEFF IN 10 MINUTES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1500**

| Date: | 10-22-2009 | Start Time: | 17:24:56 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/JD-RAMIRO CALLS OUT TO UM, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,312795,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO CALLS OUT TO UM.  NO RESPONSE.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1501**

| Date: | 10-22-2009 | Start Time: | 17:25:13 | Duration: | 00:00:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  UM/RAMIRO:  UM WILL CALL RAMIRO BACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=62,312795,1
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM ASKS IF RAMIRO CALLED HIM.  RAMIRO SAYS NO.  UM SAYS THAT HE TOLD RAMIRO TO LEAVE THE
-HARINA- (FLOUR) ALONE BECAUSE ITs RINGING AND RINGING.  RAMIRO TELLS UM THAT HE IS AT THE GUYs
OFFICE.  UM SAYS THAT HE WILL CALL RAMIRO SHORTLY.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1502**

| Date: | 10-22-2009 | Start Time: | 17:40:14 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=62,312795,1

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1503**

| Date: | 10-22-2009 | Start Time: | 17:40:23 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  imsi=316010025045556

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1504 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 17:40:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1505 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 17:40:47 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1506 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 17:40:59 | **Duration:** | 00:00:43 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP: UM/RAMIRO: JEFF GOING TO GET PHONE CALL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

BOTH GREET. UM ASKS IF RAMIRO IS AT THE OFFICE. RAMIRO SAYS NO, HE LEFT. UM SAYS THAT HE JUST SENT THE MAIL BUT THE YOUNG LADY WILL ARRIVE IN 10 MINUTES. RAMIRO AGREES, AND UM TELLS RAMIRO HE TOLD THEM (NFI) TO CALL HIM (UM) BACK WHENEVER THEYre DONE TALKING TO HIM (JEFF). UM SAYS HE WILL LET RAMIRO KNOW WHENEVER THEY CALL.

END OF CALL

GR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1507 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 17:42:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

AH

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 17:42:05 | Duration: | 00:00:04 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO WILL CALL UM5556 BACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: imsi=316010025045556
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

RAMIRO TELLS UM THAT HE IS BUSY RIGHT NOW AND ASKS HIM TO HOLD ON.

NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1509 | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 17:44:24 | Duration: | 00:04:40 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | GR-SEP: RAMIRO/FRANK: HORSE TALK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: imsi=316010025045556
SUBSCRIBER: UNKNOWN

RAMIRO TO FRANK

FRANK TELLS RAMIRO THAT ONE OF THOSE MOTHER FUCKERS SOLD HIM A BOTTLE OF WATER THAT HE
STARTED YESTERDAY. FRANK SAYS THAT THE GUY WANTS TO SEE THE HORSE SWEAT ALREADY. RAMIRO
ASKS HOW MUCH IS HE GIVING IT? AND FRANK SAYS HE (NFI) STARED WITH 5 AND 5 AND NOW THEY ARE
SAYING HE GAVE HIM 20 AND HE WANTS TO SEE A REACTION NOW. RAMIRO SAYS HE IS GOING TO KILL IT
AND FRANK SAYS THAT MAYBE HE WILL LEARN AND NOT ACT STUPID. THEY COMENT ON HOW THEY SHOULD
ADMINISTER THE DOSAGE. RAMIRO ASKS WHERE DID HE (NFI) GET IT FROM. FRANK SAYS SOME STUPID
GUY FROM LAREDO WITH THE LAST NAME OF (FIERO). FRANK SAYS THAT HE HOPES THE HORSE DIES SO
THAT WAY HE LEARNS.

THEY CONTINUE CONVERSATION ABOUT HOW THEY SHOULD TREAT THE HORSE AND HOW THEY SHOULD
ADMINISTER THE DOSAGE AND THAT ITs TO BE FOR 20 DAYS. FRANK ASKS IF RAMIRO IS AT THE HOTEL
ALREADY? RAMIRO SAYS HEs AT HERITAGE EATING A BROWNIE. FRANK TELLS RAMIRO THAT HE SOUNDS
LIKE HE IS HUNGRY. RAMIRO ASKS FRANK WHAT ELSE IS NEW? AND FRANK SAYS HE IS JUST GETTING TO
THE LONE STAR AGAIN. RAMIRO ASKS WHY ARE THEY GOING OVER THERE? AND FRANK SAYS THAT THEYre
GOING TO MOUNT (RIDE) A HORSE.

FRANK TELLS RAMIRO THAT HE SAW LUIS ON HIS TRAILER WITH HIS RIGHT HAND GUY, (ADRIAN). FRANK
SAYS THEY ARE SAYING THEY BEAT RAMIRO. RAMIRO SAYS THE PICTURE DID NOT COME OUT. AND FRANK
SAID THEY ARE LOTS OF STORIES ABOUT IT. RAMIRO SAYS HE REALLY FUCKED THEM UP. FRANK SAYS THEY
ARE GOING TO ASKS FOR A REMATCH AND THEY ARE COMING UP WITH LOTS OF EXCUSES.

END OF CALL

GR-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:1510**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 17:49:06 | **Duration:** | 00:00:18 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | GR-SEP: FRANK/RAMIRO: cont. of c.1509 | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING: imsi=316010025045556
SUBSCRIBER: UNKNOWN

FRANK TO RAMIRO

UM SAYS THEYve GOT IT ALL WORKED UP. RAMIRO SAYS HE WILL CALL HIM BACK BECAUSE HE NEEDS TO PAY SOMETHING HE OWES. FRANK AGRESS.

END OF CALL

GR-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:1511**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 17:51:25 | **Duration:** | 00:00:38 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | GT-SEP: RAMIRO/UM: | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

RAMIRO SAYS HEs AT (JEFFs) OFFICE. UM ASKS RAMIRO IF HE (JEFF) HASNt RECEIVED ANY MAIL? RAMIRO SAYS (AUDIO BREAKS) UM SAYS THAT THEY SHOULD BE CALLING ANY MINUTE BECAUSE THE YOUNG LADY WASNt THERE, BUT FOR RAMIRO TO ASK HIM (JEFF) IS HEs RECEIVED ANY MAIL.

END OF CALL

GR-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:1512**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 17:51:51 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

AH

**Case: M3-07-0084    Line: 334010010158759    Session Number:1513**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 17:51:53 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,137637,3 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

AH

| Date: | 10-22-2009 | Start Time: | 17:52:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

AH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1515** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 17:52:10 | Duration: | 00:00:21 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,137637,3 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | GR-SEP/MR:  UM/RAMIRO:  RAMIRO WILL CALL UM BACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=62,137637,3
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

RAMIRO CALLS OUT.  UM ASKS WHATs UP?  RAMIRO SAYS THAT HE WILL CALL HIM BACK BECAUSE HE IS AT HERITAGE WITH JEFF.

END OF CALL

GR-SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1516** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 17:52:54 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  UM2765/RAMIRO:   UM CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010018802765
SUBSCRIBER:  UNKNOWN

UM-2765 TO RAMIRO

UM CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL

MR-SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:1517** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 17:53:05 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/UM:  RAMIRO WILL CALL UM2765 BACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-2765

RAMIRO TELLS UM TO HOLD ON BECAUSE HE IS BUSY.  NO RESPONSE.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1518**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 17:54:51 | Duration: | 00:00:45 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 | |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish | |
| Comments: | MR-SEP/MR:  RAMIRO/UM:  UM2765 LOOKING FOR A TRAILER | | | | | |
| Monitored By: | mrubio2 | Participants: | | | | |
| Synopsis: | | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM-2765

BOTH GREET.  RAMIRO ASKS UM WHATs UP.  UM TELLS RAMIRO THAT HE WENT TO GO ASK BETO FOR THE TRAILER BUT HE (BETO) IS NOT THERE.  UM SAYS THAT NUNE SAID THAT HE WAS ONLY GOING TO CALL RAMIRO.  RAMIRO ASKS WHY UM WENT TO ASK BETO FOR THE TRAILER.

UM SAYS BECAUSE -POPO- (PH) LET SOMEONE BORROW IT AND WONt GET IT BACK UNTIL MONDAY.  RAMIRO TELLS UM TO HOLD ON.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1519**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 17:56:37 | Duration: | 00:00:13 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish | |
| Comments: | MR-SEP:  RAMIRO/UM:  RAMIRO CALLS OUT TO UM2765, NO RESPONSE | | | | | |
| Monitored By: | mrubio2 | Participants: | | | | |
| Synopsis: | | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM-2765

RAMIRO CALLS OUT TO UM.  NO RESPONSE.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1520**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 17:56:55 | Duration: | 00:00:07 | |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | MR-UM2765 CALLS OUT, NO RESPONSE | | | | | |
| Monitored By: | mrubio2 | Participants: | | | | |
| Synopsis: | | | | | | |

INCOMING:  imsi=334010018802765
SUBSCRIBER:  UNKNOWN


UM-2765 TO RAMIRO

UM CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1521**

| Date: | 10-22-2009 | Start Time: | 17:57:06 | Duration: | 00:00:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | GR-SEP/MR: RAMIRO/UM: DEPOSITS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

RAMIRO SAYS THE DEPOSITS WERE OCT. 5 AND 9.  AND THEY WERE 100  AND THE ONE THATs MISSING IS THE 50. UM SAYS THEY
WERE SENDING THE MAIL WRONG...  BECAUSE THEY WERE NOT PUTTING (BAD AUDIO).  RAMIRO SAYS TO GIVE THEM THE OTHER DATE
SO THEY CAN TRACE IT.

END OF CALL

GR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1522**

| Date: | 10-22-2009 | Start Time: | 17:57:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1523**

| Date: | 10-22-2009 | Start Time: | 17:57:57 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD: UM/RAMIRO: CHECKING DEPOSIT DATES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

RAMIRO TELLS UM TO CHECK THE THIRD DATE OF THE ONE FOR 50.  NO RESPONSE.

END OF CALL

MR-SEP

| Date: | 10-22-2009 | Start Time: | 17:58:34 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,182714,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP: UM/RAMIRO: UM CALLS OUT TO RAMIRO, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: fmi=62,182714,1
SUBSCRIBER: UNKNOWN


UM TO RAMIRO

UM CALLS OUT TO RAMIRO. NO RESPONSE.

END OF CALL

MR-SEP

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:1525**

| Date: | 10-22-2009 | Start Time: | 17:58:54 | Duration: | 00:00:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,182714,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD: CHENO/RAMIRO: RAMIRO IN MEETING IN OKLAHOMA | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: fmi=62,182714,1
SUBSCRIBER: UNKNOWN


CHENO TO RAMIRO

RAMIRO IDs UM AS CHENO AND SAYS THAT HE WILL CALL HIM BACK BECAUSE HE IS IN A MEETING IN OKLAHOMA. CHENO ACKNOWLEDGES.

END OF CALL

MR-SEP

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:1526**

| Date: | 10-22-2009 | Start Time: | 18:00:16 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:1527**

| Date: | 10-22-2009 | Start Time: | 18:00:25 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:1528**

| Date: | 10-22-2009 | Start Time: | 18:00:33 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1529**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:00:43 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1530**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:01:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1531**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:01:03 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1532**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:01:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1533**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:01:25 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1534**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:01:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:01:44 | **Duration:** | 00:04:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP/CM - RAMIRO/UM:  2 E-MAILS INSTEAD OF 3-  IDs RAMIRO AS EDUARDO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Synopsis:
OUTGOING:  fmi=62,312795,1
SUBSCRIBER: UNKNOWN

RAMIRO TO UM      *****UM IDs RAMIRO AS GORDO********

RAMIRO TELLS UM (THEY) SENT ONE E-MAIL WITH 2 DEPOSITS AND TO KEEP IN MIND IT WAS 150. UM ASKS IF IT WAS ONE MAIL?
RAMIRO SAYS IT WAS 2 DEPOSITS OF 50 EACH AND THE 3RD ONE IS MISSING?  UM SAYS HE IS GOING TO CHECK AND TELLS RAMIRO
THAT HE HAD ALREADY SEEN THE 3 DEPOSITS. BUT WILL CALL THE GIRL ON HER CELL.. UM ASKS RAMIRO TO GIVE HIM THE DATES
RAMIRO TELLS SAYS THEY RECEIVED OCT. 5 AND 9.  UM CALLS RAMIRO (GORDO) AND TELLS ASKS HIM WHAT HAPPENED?

UM SAYS HE IS GOING TO CALL AND TELL THEM, THE ONLY 2 E-MAILS WERE RECEIVED.  RAMIRO SAYS IT WAS 2 E-MAILS 50 AND 50,
AND THE 3RD ONE IS MISSING.  RAMIRO ASKS HOW LONG IS IT GOING TO TAKE? UM SAYS HE CALLED 20 MINUTES AGO BUT THE GIRL
WAS GONE. UM ASKS RAMIRO IF THEY ARE IN THE SAME TIME ZONE? AND RAMIRO SAYS THEY ARE AND ASKS IF UM DOESNt HAVE AN MAIL WITH A COPY OF THE DEPOSITS?  UM SAYS THE GUY SHOWED HIM THE COPIES OF THE TRANSFERS, HE TELLS RAMIRO HE SAW THEM.  RAMIRO SAYS THEN HE SHOULD HAVE MADE A COPY.  UM TELLS RAMIRO THAT WHEN THE GUY WENT TO MONTERREY THE LAST TIME,   HE SHOWED THEM TO HIM AND HE TOLD RAMIRO ABOUT IT THEN.  BUT HE DID NOT MAKE A COPY OF THE TRANSFERS.

UM TELLS RAMIRO THAT EVERY TIME HE CALLS THE GUY,  THE GUY FEELS THAT UM IS NOT TRUSTING HIM. AND RAMIRO SHOULD TRY TO UNDERSTAND,  BECAUSE HE SAW THEM AND HOPES ITs ALL A MISUNDERSTANDING.  UM TELLS  RAMIRO TO GIVE HIM A CHANCE TO TALK TO THE GUY AND TO EXPLAIN.  UM SAYS HE DOES NOT HAVE CONTROL ABOUT  IT AND ITs LIKE WHEN HE WAS DOING IT WITH MAURICIO.

RAMIRO TELLS UM TO JUST TELL THE GUY TO SEND THE OTHER DEPOSIT,  UM TELLS RAMIRO THAT HE ALREADY TOLD THE GUY.
AND TO CHECK AND THE ONLY THING THEY WERE NOT PUTTING PLACE... THEY WERE JUST PUTTING HERITAGE AND MAYBE THATs WHY HE (JEFF) HASNt RECEIVED THE MAIL?

END OF CALL

GR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:05:57 | **Duration:** | 00:01:03 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP/MR: RAMIRO/UM: REGRADING E-MAILS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN


RAMIRO TO UM

RAMIRO TELLS UM TO HANDLE THAT NOW,  AND UM SAYS THAT  HE CAN TELL (UM) TO CALL HIM RIGHT NOW. UM SAYS HE IS VERY EMBARRASSED THE GUY IS IN QUERETARO (MEXICO) AND UM IS OVER HERE AND DOES NOT KNOW HOW TO DO IT.

RAMIRO SAYS ITs EASY ALL HE HAS TO DO IS SEND HIM THROUGHT E-MAIL.  AND FOR UM TO HARRASS HIM. RAMIRO SAYS THAT (UM) SENDS AN E-MAIL WITH EACH  DEPOSIT.  RAMIRO SAYS HE SHOULD SEND ONE FOR THE 3.   UM SAYS HE DOES NOT KNOW IF THEY ARE ATTACHMENTS OR WHAT HE (UNKNOWN) SENT.   UM SAYS THE OFFICE IS CLOSED RIGHT NOW BUT WILL CALL THE GIRL FOR HER TO GET A HOLD OF HIM (UNKNOWN).

UM SAYS HE WILL TAKE CARE OF THAT.

END OF CALL

GR-SEP

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:1537**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:12:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 18:13:00 | Duration: | 00:02:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,137637,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | GR-SEP: RAMIRO/ NUNE: TOW TRUCK FOR HECTOR | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=62,137637,3
SUBSCRIBER: UNKNOWN

RAMIRO TO NUNE

THEY GREET. RAMIRO IDs AS NUNE. NUNE ASKS IF RAMIRO IS IN OKLAHOMA AND RAMIRO AGREES. RAMIRO SAYS NUNE TURNS ON AND OFF THE RADIO. NUNE SAYS THAT THEY ONLY DISCONNECTED THE RADIO FOR A COUPLE OF DAYS. RAMIRO ASKS HOW IS HE SUPPOSED TO GET IN TOUCH WITH HIM? NUNE TELLS RAMIRO THAT HECTOR (EL PELON) IS BY THE HOUSE, RAMIRO SAYS ITs BECAUSE HE IS GOING TO DELIVER SOME HORSES TO THE GUY FROM (ZACATECAS). RAMIRO ASKS IF NUNE CAN LEND (HECTOR) AND TRAILER? AND NUNE SAYS THAT HE WILL TAKE IT TO HIM. RAMIRO SAYS TO TELL HIM THAT HE IS LENDING HIM THE TRAILER ALL CLEAN AND THATs HOW HE WANTS IT BACK.

RAMIRO TELLS NUNE TO CALL HIM EVEN IF ITs COLLECT, AND NUNE SAYS IT WAS BECAUSE IT WAS DISCONNECTED. RAMIRO SAYS
THAT HE IS GOING TO CHINA IN FEBUARY. SOCIAL CONVERSATION ABOUT CHINESE AND RUSSIAN WOMEN.

END OF CALL

GR-SEP

| Date: | 10-22-2009 | Start Time: | 18:15:28 | Duration: | 00:10:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | RCO-SEP/CM - RAMIRO/FRANCISCO  CONV. ABOUT MONEY TRANSFERS, RAMIRO IDs AS | | | | |
| Monitored By: | FRANCISCO | Participants: | | | |

Synopsis:

OUTGOING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

RAMIRO TO FRANCISCO

RAMIRO IDENTIFIES FRANCISCO.  RAMIRO TELLS FRANCISCO THAT THERE ARE 2 DEPOSITS IN THE BANK, BUT NOT 3.  FRANCISCO SAYS THAT HE CALLED THE GUY AGAIN BUT THE GUY GOT UPSET WITH FRANCISCO. FRANCISCO SAYS THAT THE GUY SAID THAT FRANCISCO IS THE ONE ASKING FOR THE FAVOR AND IF FRANCISCO DOES NOT TRUST HIM... FRANCISCO SAYS THAT HE TOLD THE GUY THAT HE (FRANCISCO) IS NOT DISTRUSTING HIM, BUT EXPLAINED TO THE GUY THAT HIS FRIEND (RAMIRO) IS IN OKLAHOMA WITH THE MONEY.  FRANCISCO SAYS HE TOLD THE GUY THAT THEY WERE NOT GOING TO SOLVE ANYTHING

FRANCISCO SAYS THAT IN A FEW WORDS THE GUY SAID TO COME AND GET HIS THINGS AND TAKE THEM BACK.  RAMIRO IDs FRANCISCO ASK PACO AND ASKS WHO HE SHOULD ASK IF THE MONEY DOESNt ARRIVE. FRANCISCO SAYS THE GUY GOT OFFENDED BECAUSE HE TOLD HIM.  FRANCISCO SAYS HE WANTS TO HELP RAMIRO, THAT HE WILL ASK THE GUY WHATs GOING ON.  FRANCISCO SAYS MAURICIO HAS TOLD HIM (RAMIRO) THAT SOMETIMES THE MONEY GETS STUCK IN THE MIDDLE DUE A NUMBER BEING OFF. FRANCISCO SAYS THAT SINCE THE GUY DOESNt SPEAK ENGLISH HE HAS NOT CHECKED ON IT.

FRANCISCO SAYS HE EXPLAINED TO THE GUY THAT THEY HAVE NOT FOUND THAT DEPOSIT.  RAMIRO ASKS FRANCISCO TO ASK FOR PROOF FOR THE MONEY BEING SENT.  FRANCISCO EXPLAINS THAT THEY ARE WAITING FOR THE GIRL, WHO SPEAKS ENGLISH, SO SHE CAN CALL THE BANK AND ASK WHERE THE 50,000 TRANSFER IS.  FRANCISCO SAYS HE SAW ALL 3 DOCUMENTS.  RAMIRO SAYS THAT THERES ANOTHER AUCTION, BUT HE WILL NOT LET HIM (RAMIRO) BUY.  FRANCISCO SAYS HE ASKED JOSE LUIS TO CALL HIM WHEN THE GIRL ARRIVED, TO LET HIM KNOW WHATs GOING ON.

FRANCISCO SAYS THE MONEY IS THERE... IN TRANSIT.  FRANCISCO SAYS THAT JEFF IS BEING AN ASSHOLE FOR NOT LETTING RAMIRO BUY BECAUSE OF 50,000.  FRANCISCO SAYS HE WILL CALL RAMIRO AT 7:00. RAMIRO ASKS WHAT THE GUY FROM CALIFORNIA TOLD HIM ABOUT THE 200.  FRANCISCO SAYS HEs ASKING HIM WHERE TO SEND THE MAIL.  FRANCISCO SAYS THE GUY TOLD HIM THAT HEs ONLY SENT 100. FRANCISCO SAYS HE WILL TAKE CARE OF IT.  RAMIRO SAYS HE WILL GIVE HIM THE ADDRESS FOR MARLENE SANCHEZ SO THEY CAN START SENDING IT.  RAMIRO SAYS JOSE SANTOS TOO.

RAMIRO ASKS WHY THEY HAVE TAKEN SO LONG WITH THE 200 AND SAYS IT WILL BE 2 WEEKS TOMORROW. FRANCISCO SAYS HE ALREADY SENT 100 AND NEEDS TO SEND 100.  FRANCISCO SAYS HE TOLD HIM THAT IT WOULD TAKE HIM 8 DAYS AND TODAY MADE IT 9 DAYS, BUT HE GAVE HIM HIS WORD THAT HE WILL SEND IT TOMORROW.  FRANCISCO SAYS HEs TRYING TO HELP RAMIRO.

END OF CALL: RCO-SEP

| Date: | 10-22-2009 | Start Time: | 18:26:04 | Duration: | 00:03:49 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DK-SEP:  RAMIRO/UM:  UM SCOLDED FOR ASKING FOR TRAILER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: FMI=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO UM-2555

RAMIRO SAYS UM IS NOT THINKING AND WHY HAD UM NOT LET HIM (RAMIRO) KNOW.  UM SAYS YOU HAVE ALREADY TOLD ME THAT THERE IS NO PROBLEM.  RAMIRO SAYS HE HAS ALWAYS STRESSED FOR UM TO ALWAYS ASK HIM (RAMIRO) FIRST.  UM SAYS OKAY.  RAMIRO SAYS FOR UM TO REMEMBER THAT FIRST, AND THAT HE (UM) IS NOT HIS OWN BOSS.

RAMIRO SAYS THE TRAILER WAS BUSY AND THAT HE (RAMIRO) WAS GOING TO BE ABLE TO BORROW IT BECAUSE OF THE GUY, BUT THAT THE TRAILER WAS ALREADY IN USE.  RAMIRO SAYS FOR UM TO FIRST ASK AND THEN HE (RAMIRO) CAN MAKE THE CALL.  RAMIRO SAYS UM IS MAKING COMMITMENTS.  UM SAYS FOR RAMIRO TO NOT WORRY AND THAT THEY (UM AND OTHERS) WILL WAIT.

RAMIRO SAYS FOR UM TO NOT BE AN IDIOT AND TO FIRST ASK.  UM SAYS RAMIRO IS ALWAYS TELLING HIM (UM) TO GO AND SO ON, SO THAT HE (UM) THOUGHT IT WOULD NOT BE A PROBLEM.  RAMIRO SAYS THERE IS A PROBLEM, BECAUSE IF SOMETHING WERE TO HAPPEN UM IS NOT GOING TO BE HELD RESPONSIBLE, THE ONE THAT WILL HAVE TO TAKE THE HIT IS HIM (RAMIRO).

UM SAYS IT IS UP TO RAMIRO WHAT WILL BE DONE AND THAT THEY (UM AND OTHERS) CAN WAIT, NO PROBLEM.  RAMIRO SAYS UM NEEDS TO FIRST ASK  AND JUST ASK HIM (RAMIRO) IF IT IS OKAY TO ASK THE GUY FOR THE TRAIL AND SO ON.  RAMIRO ASKS IF UM IS NOT UNDERSTANDING.  UM SAYS HE UNDERSTANDS AND THAT IS WHY HE SAYS IT IS NO PROBLEM AND THAT THEY (UM AND OTHERS) WILL WAIT UNTIL MONDAY.

RAMIRO SAYS FOR UM TO NOT DO MORE STUPID THINGS AND THAT HE (THIRD PARTY) HAD ALREADY LET HIM (RAMIRO) BORROW IT (TRAILER), BUT BEFORE UM MAKES ANY SORT OF COMMITMENT, TO FIRST CALL HIM (RAMIRO).  RAMIRO SAYS THEN IT WILL BE DECIDED, BUT THAT AT THIS POINT UM IS ALREADY THERE.

UM SAYS HE CALLED RAMIRO AND RAMIRO CLAIMED TO BE BUSY.  RAMIRO SAYS FOR UM TO WAIT FOR HIM (RAMIRO) TO BE AVAILABLE, AS HE WAS SORTING OUT WHAT WAS GOING ON WITH THE AUCTION.  RAMIRO SAYS ANYTHING THAT HAS TO DO WITH SOMETHING HE (RAMIRO) BEING HELD RESPONSIBLE, FOR UM TO ALWAYS CHECK WITH HIM (RAMIRO) FIRST.  RAMIRO SAYS IF IT WAS UMs RESPONSIBLITY HE WILL NOT GIVE A RATs ASS.

UM SAYS OKAY.  RAMIRO SAYS UM IS AN IDIOT.  RAMIRO SAYS THE TRAILER IS GOING TO BE DROPPED OF TO UM AND FOR UM TO COME TO AN AGREEMENT WITH NUNE (ref c.1538).  UM SAYS IF RAMIRO WANTS THAT HE (UM) CAN LEAVE AND GET ONE (TRAILER) IN MONTERREY (MEXICO), IF IT IS SUCH A HASSLE.  RAMIRO SAYS IT (TRAILER) IS GOING TO BE DELIVERED AND FOR UM TO SHUT IT.

RAMIRO SAYS FIRST UM MAKES A MISTAKE AND NOW HE IS BEING A PAIN ABOUT IT.  UM SAYS HE DID NOT MAKE A MISTAKE AS HE (UM) HAD CALLED RAMIRO, BUT THAT IT WAS NO BIG DEAL. UM SAYS EITHER WAY HE HAS TO GO, WHETHER IT BE TODAY, TOMORROW OR THE DAY AFTER.  RAMIRO SAYS THEY ARE GOING TO DELIVER IT (TRAILER) TO UM AND TO GIVE IT BACK IN THE SAME CONDITION IT WAS RECEIVED; CLEAN.

UM SAYS IF THERE IS A PROBLEM THAT HE (UM) CAN GET IT (TRAILER) ELSEWHERE.  RAMIRO SAYS THEY ARE GOING TO LEND IT (TRAILER) TO UM AND FOR UM TO STOP BUGGING.

END OF CALL

DK-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1541 | | |
|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:29:59 | **Duration:** | 00:01:36 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,182714,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CC-SEP/MR: RAMIRO/CHENO: PLAYER ID CHENO | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | |

**Synopsis:**

OUTGOING: fmi=62,182714,1
SUBSCRIBER: UNKNOWN


RAMIRO TO CHENO

RAMIRO CALLS OUT TO CHENO AND APOLOGIZES AND SAYS THAT HE WAS BUSY AT THE AUCTION. UM SAYS THE REASON HE CALLED HIM IS BECAUSE HUICHO SENT HIM (CHENO) TO TAKE OUT A (U/I) FOR A MARE AND SAYS HE NEEDS TO MENTION WHERE HE WOULD PASS BY. CHENO SAYS HE DIDNT REMEMBER BUT THEY TOLD HIM AND SAYS THERE IS NO PROBLEM AND ADDS IN MONTERREY, SALTILLO, CONSEPCION AND THEN ZACATECAS.

RAMIRO ACKNOWLEDGES AND TELLS CHENO THANK YOU. RAMIRO ASKS IF THEY HAVENT GIVEN HIM (CHENO) THE OTHER PART OF THE RACE. CHENO SAYS NO AND SAYS THERE WERE PROBLEMS THERE YESTERDAY. CHENO TELLS RAMIRO TO WAIT A LITTLE BIT AND HE WILL TAKE IT, THE THING IS THAT THE PEOPLE WONT MEET FOR 2 OR 3 DAYS BECAUSE THERE WERE SOME PROBLEMS. CHENO SAYS HE WOULD TAKE CARE OF THAT AND WILL TELL THE MAN.

END OF CALL

CC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1542 | | |
|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:32:12 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,137637,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP: RAMIRO/NUNE: RAMIRO CALLS OUT TO NUNE, NO RESPONSE | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | |

**Synopsis:**

OUTGOING: fmi=62,137637,3
SUBSCRIBER: UNKNOWN


RAMIRO TO EDDIE

RAMIRO CALLS OUT TO NUNE. NO RESPONSE.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1543 | | |
|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 18:32:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | |
| **Monitored By:** | | **Participants:** | | |

**Synopsis:**

HOOK FLASH

MR

| Date: | 10-22-2009 | Start Time: | 18:32:35 | Duration: | 00:00:38 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,137637,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | GR-SEP: NUNE/RAMIRO: PUBLICITY- SOUTHWEST | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=62,137637,3
SUBSCRIBER: UNKNOWN


NUNE TO RAMIRO

RAMIRO ASKS NUNE IF THEY ARE GOING TO MOVE THE (U/I) TO SOUTHWEST? NUNE SAYS HE CALLED AND
THEY WERE SUPPOSE TO CALL HIM, HE ALSO TOLD THEM HE WAS GOING TO PAY WHAT WAS PENDING.
NUNE TELLS RAMIRO HE WILL CALL HIM BACK TOMORROW. RAMIRO SAYS HE NEEDS TO KNOW FOR THE
PUBLICITY AND BECAUSE HE IS THERE WITH THE GUY FROM SOUTHWEST. NUNE TELLS RAMIRO TO TELL
(UM) THAT THEY WILL CALL HIM BACK TOMORROW.

END OF CALL

GR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1545**

| Date: | 10-22-2009 | Start Time: | 18:49:13 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1546**

| Date: | 10-22-2009 | Start Time: | 18:49:21 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1547**

| Date: | 10-22-2009 | Start Time: | 18:50:55 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1548**

| Date: | 10-22-2009 | Start Time: | 18:51:02 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:13:40 | **Duration:** | 00:01:22 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI:334010011712447 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP/MR:  RAMIRO/SEÑOR MIGUEL:  ARRIVING AT 10:00 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=334010011712447
SUBSCRIBER:  UNKNOWN

RAMIRO TO SEÑOR MIGUEL AKA PILI

RAMIRO ASKS IF MIGUEL HAS ARRIVED.  MIGUEL SAYS HE IS JUST ARRIVING TO DALLAS BECAUSE THEY CHANGED THE 3:25 FLIGHT TO
5:50.  RAMIRO ASKS MIGUEL WHAT TIME IS HE ARRIVING?  MIGUEL SAYS HE IS ARRIVING AT 10:00 PM.  MIGUEL SAYS HE WAS SUPPOSED TO ARRIVE AT 7:00 BUT THE FLIGHT FROM MCALLEN FUCKED HIM UP.

RAMIRO SAYS HE IS GOING TO THE HOTEL AND TAKE A NAP, MIGUEL AGREES AND TELLS HIM HE CAN TAKE A TAXI FROM THERE.
RAMIRO SAYS HE IS GOING TO WAIT SO THEY CAN EAT DINNER AND MIGUEL AGREES.

END OF CALL

GR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084**   Line: 334010010158759   Session Number:1550 | | | | | | |
| **Date:** | 10-22-2009 | **Start Time:** | 19:16:54 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=62,312795,1
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

| Date: | 10-22-2009 | Start Time: | 19:17:04 | Duration: | 00:01:39 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | GR-SEP/MR: FRANCISCO/RAMIRO: CONT OF c.1539 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

FRANCISCO TO RAMIRO

RAMIRO ASKS FRANCISCO WHAT THEY TOLD HIM? FRANCISCO SAYS THAT JOSE LUIS IS GOING TO BE GOING TO SERGIO. FRANCISCO SAYS THAT (JOSE LUIS) WILL CALL HIM BACK TO TELL (FRANCISCO) HOW THE SITUATION IS. FRANCISCO TELLS RAMIRO TO HOLD ON AND TO WAIT BECAUSE HIS MEETING RAN LATE, BUT WILL BE REPORTING TO RAMIRO AROUND 8:00. (FRANCISCO) NEEDS TO TALK TO JOSE LUIS AND SERGIO FIRST.

RAMIRO SAYS ITs NOT A PROBLEM IF THE GUY WANTS HIS MONEY, FRANCISCO SAYS THIS NEEDS TO BE HANDLED THE BEST WAY POSSIBLE.
FRANCISCO TELLS RAMIRO HE TOLD THE (GUY) TO HAVE A COPY READY FOR HIM. FRANCISCO TELLS RAMIRO HE TOLD THEM HE WAS GOING TO CALL THEM AROUND 7:30- 7:40. AND TELLS RAMIRO HE IS GOING TO CALL HIM AT 8:00.

RAMIRO AGREES AND TELLS HIM HE NEEDS TO KNOW SO HE WOULDNt BOTHER THE GUY. FRANCISCO SAYS TO GIVE HIM A COUPLE OF MINUTES AND HE WILL CALL HIM BACK.

END OF CALL

GR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1552 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 19:24:11 | Duration: | 00:01:06 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP: FRANK/RAMIRO: SOCIAL ABOUT THE WEATHER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: imsi=316010025045556
SUBSCRIBER: UNKNOWN

FRANK TO RAMIRO

FRANK ASKS IF IT IS COLD OUT. RAMIRO SAYS VERY, IT IS 53 DEGREES. RAMIRO ASKS HOW COLD THAT IS IN SPANISH. FRANK SAYS IT IS ABOUT 10-15. RAMIRO SAYS IT IS ABOUT 6 OR 7 BECAUSE IT IS VERY COLD.

END OF CALL

MR-SEP

| Date: | 10-22-2009 | Start Time: | 19:25:21 | Duration: | 00:02:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SP-SEP:  RAMIRO/FRANIK:  FRANK ON HIS WAY TO DALLAS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

RAMIRO TO FRANK

FRANK TELLS RAMIRO THAT HE IS ABOUT TO ARRIVE IN DALLAS IN ABOUT 10 MINUTES.  RAMIRO ACKNOWLEDGES.  FRANK ASKS IF THERE ARE A SHIT LOAD OF PEOPLE THERE.  RAMIRO SAYS NO.  FRANK ASKS IF THE SALE STARTS TOMORROW.  RAMIRO SAYS YES.  FRANK SAYS THAT MAYBE THE HORSES WILL BE GIVEN OUT FOR FREE.

SOCIAL CONVERSATION ABOUT WHAT RAMIRO IS DOING.  RAMIRO TELLS FRANK THAT PILI DOES NOT ARRIVE UNTIL 10:00.  FRANK ASKS IF HE (PILI) TOOK A TRAIN OR WHAT.  RAMIRO SAYS THAT HE IS STUPID AND MISSES FLIGHTS.

RAMIRO ASKS IF FRANK HAS SPOKEN TO -ESPECTRO-, HIS (RAMIRO) -CHALAN-.  FRANK SAYS HE CALLED HIM EARLIER BUT HE (CHALAN) WAS BUSY LOADING A TRAILER OR SOMETHING THAT THEY WERE GOING TO USE.  RAMIRO SAYS THAT HE (CHALAN/ref.1540) GOES AND ASKS FOR A TRAILER ON BEHALF OF RAMIRO.  RAMIRO SAYS HE TOLD HIM (CHALAN) TO FIRST CALL HIM.  RAMIRO SAYS THAT HE IS VERY STUPID.  FRANK SAYS OH, HE ASKED FOR THE TRAILER ON BEHALF OF RAMIRO?

END OF CALL

MR-SP-SEP

| Date: | 10-22-2009 | Start Time: | 19:27:41 | Duration: | 00:03:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-MAM-SEP:  RAMIRO/FRANK:  FINDING A PLACE WHERE TO STAY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

FRANK TO RAMIRO

FRANK SAYS THAT CHALAN HAD TOLD HIM THAT HE WAS VERY BUSY TRYING TO GET A TRAILER AND WOULD CALL FRANK BACK LATER.  RAMIRO SAYS THAT CHALAN COULD NOT GET ENOUGH FOR A TRAILER.

--SOCIAL CONVERSATION ABOUT THE WEATHER BEING REALLY COLD AND CLOUDY--

RAMIRO ASKS IF THEY WILL STAY THERE AND SLEEP. FRANK SAYS YES BECAUSE HUGO HAS TO WORK ON SOME HORSES IN THE MORNING.  RAMIRO ASKS WHERE THEY (FRANK & CO.) WILL STAY.  FRANK SAYS IN A HOTEL.  RAMIRO TELLS FRANK TO GO TO THE QUINTA THAT IS BY THE BEST BUY WHERE THEY STAYED. FRANK ASKS IF THEY GIVE A TRACK PRICE?  RAMIRO SAYS NOT REALLY BUT IT IS STILL CHEAP AND THEY ARE NEW.  FRANK SAYS HE LOOK FOR SOMEWHERE TO STAY.

RAMIRO ASKS WHAT ELSE.  FRANK SAYS THAT HE IS GOING TO GIVE THE GUY A TUBE.  RAMIRO SAYS HE IS A FUCKER. FRANK PASSES THE PHONE TO UM2


UM2 TO RAMIRO

UM2 ASKS RAMIRO IF HE IS A FUCKER. RAMIRO TELLS UM2 THAT HE IS TOO BRAVE.  UM2 TELLS RAMIRO IT IS JUST BECAUSE HE IS ON THE OTHER SIDE OF THE RADIO AND IF NOT HE WOULD SLAP HIM.  RAMIRO TELLS UM2 THAT HE IS NOT GOING TO SAY THAT ONCE HE HAS HIM TIED UP  RAMIRO SAYS ( JUST WAIT UNTIL YOU CROSS TO NUEVO LAREDO).  UM2 SAYS WHEN EVER RAMIRO WANTS AND ASKS RAMIRO WHEN WILL HE PAY FOR THE CHAIR HE STILL OWES HIM. RAMIRO SAYS HE IS TOO RICH FOR THAT.  UM2 SAYS THEY ALREADY OFFERED HIM A (U/I) FOR A REVENGE.  RAMIRO SAYS THE FUCKERS WONT DO IT.  UM2 SAYS HE WILL HAVE A RIDER FOR THE OTHER HORSE.  RAMIRO SAYS HOPEFULLY, TO BE ABLE TO PUT ANOTHER 5 BECAUSE THOSE FELL FROM THE SKY. UM2 TELLS RAMIRO TO (U/I) WITH MORE SO THAT IT IS WORTH IT.  RAMIRO TELLS UM2 TO TELL THEM TO DO IT FOR 100.

END OF CALL
MR-MAM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1555 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 19:31:04 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1556 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 19:31:03 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 19:31:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1558**

| Date: | 10-22-2009 | Start Time: | 19:31:10 | Duration: | 00:01:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | VV-SEP/CM - RAMIRO/UM (USING FRANKS PHONE):  LAST NAME NOT RAMIREZ, RIDING | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM (USING FRANKS PHONE)

RAMIRO TELLS UM TO RIDE THE ONE THAT CAME IN SECOND PLACE IN LAREDO.  UM ASKS WHAT RAMIRO SAID, RAMIRO TELLS UM TO RIDE THE ONE THAT CAME IN SECOND PLACE IN THE -FUTURITY- IN LAREDO.  UM SAYS ALL RIGHT AND ASKS WHEN, RAMIRO SAYS ON NOVEMBER EIGHTH.

RAMIRO SAYS THAT HE WILL INTRODUCE HIM TO THE GREAT ONE.  UM ASKS HOW MANY THEYRE GOING TO PUT IN SO HE CAN TAKE THE WHOLE BLOCK, RAMIRO SAYS THAT HE WILL CHECK.  UM ASKS IF RAMIRO IS GOING TO BACK OUT, RAMIRO SAYS NO AND THAT THEY ARENt EVEN HIS.  UM SAYS HEs HEARD THAT RAMIRO IS A PUSSY.  RAMIRO SAYS HIS LAST NAME ISNt RAMIREZ

END OF CALL

VV-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1559**

| Date: | 10-22-2009 | Start Time: | 19:32:19 | Duration: | 00:00:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | VV-SEP:  FRANK/RAMIRO:  SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

FRANK TO RAMIRO

FRANK SAYS THAT HE (UM) STARTED LAUGHING WHEN RAMIRO SAID HIS (RAMIRO) LAST NAME ISNt RAMIREZ.  RAMIRO SAYS THAT THE RAMIREZ CLAIM THEMSELVES.

END OF CALL

VV-SEP

**Case: M3-07-0084** Line: 334010010158759 **Session Number:1560**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:32:40 | **Duration:** | 00:02:28 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | DK-SEP: FRANK/RAMIRO: LUIS HAS NO CLASS, SOCIAL | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING: IMSI=316010025045556
SUBSCRIBER: UNKNOWN

FRANK TO RAMIRO

FRANK TELLS RAMIRO THAT LUIS ASKED IF IT COULD BE RIDDEN (CALL INTERRUPTS). RAMIRO ASKS IF LUIS LOST. FRANK SAYS IT IS INCLUDED IN THE WHOLE THING. FRANK SAYS THAT FIRST HE SAID THEY HAD LOST AND THEN SAID NOT HIM, BUT THE OTHERS. FRANK SAYS THAT HE HAD TAKEN FAULT AT FIRST. RAMIRO SAYS THAT GUY HAS NO CLASS. FRANK SAYS THAT HE (LUIS) HAD A YOUNG MARE THAT WAS GOOD. RAMIRO SAYS FOR FRANK TO RACE IT WITH HIS (RAMIROs). FRANK SAYS HE SAID IT WAS A FULTON SPECIAL, SO IT CANt BE THAT GREAT. RAMIRO SAYS THOSE GUYS ARE THINKING THEY ARE IN THE STONE AGE. FRANK SAYS THEY BOUGHT IT (MARE) IN HOUSTON AND THAT HE (FRANK) SAW IT, AND IT WAS UGLY.

FRANK SAYS THAT HE (LUIS) WAS SAYING IT (MARE) WAS GOOD, BUT HAD NOT PLACED IN ANY CATEGORY OR ANYTHING. RAMIRO ASKS WHO HAS IT BEAT OR WHAT. FRANK SAYS THAT HE THINKS THEY STARTED WORKING WITH CHANITO. UM SAYS CHANO HAS A BUNCH OF WORK, LIKE TAMI AND LA GORDA. FRANK SAYS HE REMEMBERS WHEN HE (CHANO) HAD JUAN DIEGO AND ABUELO. FRANK SAYS THEY WERE CONSTANTLY WORKING THEM. RAMIRO THEYre A BUNCH OF ANIMALS.

RAMIRO ASKS WHAT ELSE WAS LUIS SAYING. FRANK SAYS THAT HE (LUIS) SAID HE WAS ALL THE WAY IN THE BACK THE WHOLE TIME AND WON THE LAST ONE. RAMIRO ASKS WHAT IS HE (LUIS) TALKING ABOUT IN THE BACK, RAMIRO SAYS HE CAN EASILY BEAT HIM IN THE 100. RAMIRO SAYS HE CAN BEAT HIM BY A NECK IN THE 200, SHOULDER BLADE IN THE 300 AND THE BELT IN THE 400.

END OF CALL

DK-SEP

**Case: M3-07-0084** Line: 334010010158759 **Session Number:1561**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:35:11 | **Duration:** | 00:00:30 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | VV-SEP: FRANK/RAMIRO: AT THE TRACK | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING: imsi=316010025045556
SUBSCRIBER: UNKNOWN

FRANK TO RAMIRO

FRANK SAYS THAT HE (LUIS) MADE IT SEEM LIKE THEY CAME FROM BEHIND AND CAUGHT UP TO HIM. FRANK SAYS THAT HE WILL DO IT AGAIN BUT JUST IN 500. FRANK SAYS ALL RIGHT, THAT HE JUST GOT TO THE TRACK AND IS GOING TO UNLOAD.

END OF CALL

VV-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1562**

| Date: | 10-22-2009 | Start Time: | 19:36:29 | Duration: | 00:00:13 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | VV-SEP: JOSE/RULI- NO CONVERSATION | | | | |
| Monitored By: | mborza | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,15640,6

RAMIRO TO RULI

RAMIRO CALLS OUT FOR RULI... NO RESPONSE

END OF CALL

VV-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1563**

| Date: | 10-22-2009 | Start Time: | 19:36:47 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RAMIRO TO RULI

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1564**

| Date: | 10-22-2009 | Start Time: | 19:37:12 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1565**

| Date: | 10-22-2009 | Start Time: | 19:37:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 19:38:31 | Duration: | 00:01:21 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP: RAMIRO/HECTOR: SOCIAL ABOUT TRAILER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**

OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS HECTOR IF THEY (UNK) ALREADY GAVE IT TO HIM (HECTOR).

HECTOR SAYS YES AND TELLS RAMIRO THAT HE (HECTOR) IS ON HIS WAY. HECTOR EXPLAINS THAT IT WAS HAVING SOME PROBLEMS WITH THE LIGHTS BUT SOME GUY FIXED IT RIGHT AWAY. HECTOR TELLS RAMIRO THAT IT IS A HUGE DIFFERENCE. RAMIRO SAYS (AUDIO BREAKS) AND THEN RAMIRO SAYS HECTOR IS REALLY STUBBORN.

HECTOR SAYS IT IS REALLY LIGHT, THAT IT REALLY RESPONS WELL.

RAMIRO ASKS IF HECTOR USES THAT ONE. HECTOR SAYS VERY LITTLE BECAUSE THEY RARELY USE THE LARGE ONES AND THAT THEY SHOULD TALK TO BETO.

END OF CALL

MR-LC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1567**

| Date: | 10-22-2009 | Start Time: | 19:39:58 | Duration: | 00:01:08 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP: RAMIRO/HECTOR: HORSESHOES FOR EL TOXICO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**

OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

HECTOR SAYS IT IS A GOOD THING THAT RAMIRO CALLED BECAUSE HECTOR JUST SEND -VALLO- (PH) OVER TO RAMIROs DADS HOUSE.

HECTOR SAYS HE SENT -VALLO- TO GET NUMBER 4 HORSESHOES FOR EL TOXICO BECAUSE IT NEEDS IT.

RAMIRO ASKS WHAT TYPE OF HORSESHOES BECAUSE THERE ARE 4 REGULAR AND 4 -WELCH- (PH).

HECTOR SAYS THERE ARE THE ONES WITH THE YELLOW SOLE. RAMIRO SAYS THEY ALL HAVE YELLOW SOLES, AND TELLS HECTOR TO ASK HUICHO IF IT IS -WELCH- (PH) OR NOT.

HECTOR ACKNOWLEDGES AND SAYS HE WILL ASK HUICHO.

END OF CALL

MR-LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1568**

| Date: | 10-22-2009 | Start Time: | 19:42:21 | Duration: | 00:00:28 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP:  HECTOR/RAMIRO:  HORSESHOES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010018802765
SUBSCRIBER:  UNKNOWN


HECTOR TO RAMIRO

HECTOR SAYS ITs SIZE 4 IN THE YELLOW BOX.  RAMIRO ACKNOWLEDGES AND TELLS HECTOR TO ASK IF IT IS -WELCH- OR NOT.  HECTOR SAYS IT WAS THE YELLOW BOX AND THOSE ARE THE ONES THE HORSE USES.  RAMIRO SAYS THEYre IDIOTS AND SAYS HEs GOING TO CALL HIM (HUICHO).

END OF CALL

MR-LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1569**

| Date: | 10-22-2009 | Start Time: | 19:43:06 | Duration: | 00:00:30 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP:  RAMIRO/HUICHO:  HORSESHOES, HORSE NAME | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN


RAMIRO TO HUICHO

RAMIRO ASKS IF THE HORSESHOES FOR EL TOXICO ARE -WELCH- OR REGULAR ONES.  HUICHO SAYS HE TOLD HECTOR EITHER ONE, -WELCH- ARE OKAY BECAUSE THE HORSE IS -ASENTADITO- (TAIMED)

CALL DISCONNECT

END OF CALL

LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1570**

| Date: | 10-22-2009 | Start Time: | 19:43:40 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP:  HUICHO/RAMIRO:  CONT c.1569 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN


HUICHO TO RAMIRO

HUICHO ASKS IF RAMIRO HEARD.

RAMIRO SAYS YES.

END OF CALL

LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:1571**

| Date: | 10-22-2009 | Start Time: | 19:43:58 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP: RAMIRO/HECTOR: HECTOR CALLS OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

HECTOR ASKS WHATs UP? NO RESPONSE.

END OF CALL

MR-LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1572**

| Date: | 10-22-2009 | Start Time: | 19:44:17 | Duration: | 00:01:01 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010018802765 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/ALG: HECTOR/RAMIRO: HORSESHOES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: imsi=334010018802765
SUBSCRIBER: UNKNOWN

HECTOR TO RAMIRO

HECTOR ASKS WHAT HAPPENED. RAMIRO SAYS 4-WELCH (PH) IN THE YELLOW BOX. RAMIRO SAYS THE YELLOW BOX HAS A 4 AND A W. HECTOR CONFIRMS, 4 W YELLOW BOX. RAMIRO SAYS W FOR -WELCH- HECTOR ACKNOWLEDGES AND SAYS HE WILL TELL HIM (HUICHO). HECTOR TELLS RAMIRO TO CALL HIS (RAMIRO) DAD TO GO GET IT. RAMIRO SAYS HE WILL TELL HIM.

END OF CALL

MR-LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1573**

| Date: | 10-22-2009 | Start Time: | 19:45:44 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=62,15,12914
SUBSCRIBER: UNKNOWN

RAMIRO TO DAD

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1574**

| Date: | 10-22-2009 | Start Time: | 19:45:56 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 19:46:15 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=62,15,12914
SUBSCRIBER: UNKNOWN

RAMIRO TO DAD

NO AUDIO

MR

| **Case: M3-07-0084  Line: 334010010158759  Session Number:1576** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 19:46:33 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

| **Case: M3-07-0084  Line: 334010010158759  Session Number:1577** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 19:46:45 | Duration: | 00:01:48 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MB-SEP/MR: DAD/RAMIRO: MONEY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: fmi=62,15,12914
SUBSCRIBER: UNKNOWN

DAD TO RAMIRO

THEY GREET.

DAD ASKS HOW HEs DOING. RAMIRO ASKS IF DAD IS HOME. DAD SAYS NO THAT THEY ARE AT DEBBIEs MOM
FOR ROBERTAs BIRTHDAY.
DAD SAYS THEY JUST GOT THERE.

DAD ASKS WHY AND TELLS RAMIRO THAT HECTOR DROPPED OFF THE TRUCK. DAD SAYS HE GAVE HECTOR
9,900 -PESOS-
RAMIRO ASKS WHY DAD GIVES HIM SO MUCH.  DAD SAYS THATs WHAT HE ASKED FOR AND HE (HECTOR)
SAID THATs WHAT YOU TOLD HIM
RAMIRO SAYS HE TOLD HIM 7,000 -PESOS-.  DAD SAYS THAT HECTOR ASKED FOR 9,900.  RAMIRO SAYS FINE.

DAD ASKS WHAT RAMIRO NEEDED. RAMIRO SAYS HE WANTED TO TURN IN SOME HORSESHOES, AND IS DAD
FAR AWAY.
DAD ASKS IF HE SENT SOMEONE TO THE HOUSE OR WHAT?  RAMIRO SAYS THIS DUDEs SON (HUICHO).  DAD
SAYS THERE IS NO ONE HOME RIGHT NOW AND THE ALARM IS ON AND EVERYTHING.  DAD SAYS THE HOUSE
CANt  BE OPENED RIGHT NOW.
RAMIRO SAYS FINE.

END OF CALL

MB-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1578 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:48:35 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1579 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:48:40 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1580 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:48:55 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1581 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:48:57 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1582 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:48:58 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1583 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:48:59 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1584 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:49:17 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:49:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1586**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:49:19 | **Duration:** | 00:00:38 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC-SEP/MR:  RAMIRO/HECTOR:  PILI SAID 9,900, PLAYER IDd HECTOR | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO HECTOR

RAMIRO ASKS HECTOR WHY DID HE ASK HIM (DAD)  FOR 9,900?  HECTOR SAYS THAT WAS WHAT PILI TOLD HECTOR TO ASK FOR.   RAMIRO WANTS TO KNOW WHY THAT MUCH.  HECTOR SAYS HE DOES NOT KNOW, HE JUST TOLD HECTOR TO ASK THE LADY FOR ALL THE INFORMATION AND TO SPECIFY WHAT IS WHAT.


END OF CALL

MR-LC-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1587**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:50:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1588**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:50:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1589**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:50:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1590**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:50:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 19:50:12 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1592 |
|---|---|---|

| Date: | 10-22-2009 | Start Time: | 19:50:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1593 |
|---|---|---|

| Date: | 10-22-2009 | Start Time: | 19:50:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1594 |
|---|---|---|

| Date: | 10-22-2009 | Start Time: | 19:50:16 | Duration: | 00:00:56 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP: RAMIRO/HECTOR: HORSESHOES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

RAMIRO SAYS THERE IS NO ONE HOME AND TELLS HECTOR TO DRIVE AROUND. HECTOR ACKNOWLEDGES AND SAYS HE WILL TELL HIM (UNK) TO GO LATER AROUND 9:30 OR 9:45. RAMIRO SAYS THEY ARE AT A PARTY AND TO STOP BY AROUND 11:00 HECTOR ACKNOWLEDGES AND SAYS HE TOLD HIM (HUICHO) TO MAKE SURE IT IS A YELLOW BOX THAT SAYS 4 WELCH. RAMIRO SAYS IT DOES NOT SAY WELCH, IT IS ONLY A W. HECTOR SAYS IT IS A 4 W. RAMIRO ACKNOWLEDGES.

END OF CALL

MR-LC-SEP

**Case:** M3-07-0084    **Line:** 334010010158759    **Session Number:** 1595

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:52:52 | **Duration:** | 00:02:24 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-SEP/MR: FRANCISCO/RAMIRO: JOSE LUIS CHECKING ON MONEY DEPOSIT, SENDING | | | | | |
| **Monitored By:** | RECEIPTS | **Participants:** | | | | |

**Synopsis:**

INCOMING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

FRANCISCO TO RAMIRO

FRANCISCO ASKS IF RAMIRO HAS HIS -GRINGO- (AMERICAN) PHONE. RAMIRO SAYS NO, HE LOST IT.
FRANCISCO SAYS SO THAT THEY COULD SPEAK A LITTLE MORE COMFORTABLY. FRANCISCO ASKS IF
RAMIRO IS AT THE HOTEL OR OUT SOMEWHERE. RAMIRO SAYS THAT HE IS JUST BARELY GETTING TO THE
HOTEL AND ASKS FRANCISCO WHATs UP.

FRANCISCO TELLS RAMIRO THAT HE JUST SPOKE TO THIS GUY, JOSE LUIS, AND THAT HE (JOSE LUIS) IS
VERY NERVOUS. FRANCISCO TELLS RAMIRO THAT HE UNDERSTANDS THE PRESSURE THAT HE IS UNDER
BECAUSE THE EVENT IS TOMORROW... FRANCISCO SAYS THAT THE GUY (JOSE LUIS) IS SAYING THAT HE
HAS NEVER LIED TO FRANCISCO AND THAT FRANCISCO EVEN SAW IT HIMSELF.

FRANCISCO SAYS THAT THE WORST CASE WOULD BE THAT THE MONEY DOES NOT ARRIVE. FRANCISCO
SAYS THAT THE GUY (JOSE LUIS) IS GOING TO SEND THE PROOF TO THESE PEOPLE (UNKNOWN) TOMORROW
MORNING. FRANCISCO ADDS THAT HE CAN ONLY IMAGINE THE TYPES OF TRANSACTIONS THAT THESE GUYS
(UNKNOWN) DO ON A DAILY BASIS AND THAT HE (JOSE LUIS) IS GOING TO FIND OUT IF THE MONEY STAYED
IN HIS ACCOUNT OR MID-TRANSACTION.

FRANCISCO TELLS RAMIRO THAT HE UNDERSTANDS THE PRESSURE THAT RAMIRO IS UNDER BUT SAYS THAT
HE ASKED JOSE LUIS THAT IF THE MONEY IS STUCK, TAKE IT OUT OF THE ACCOUNT THAT JOSE LUIS HAS OF
SERGIOs OR SERGIOs SISTER AND SEND THE MONEY AGAIN FROM BANK TO BANK SO THAT THE MAN COULD
HAVE THE MONEY THERE FIRST THING TOMORROW MORNING. (AUDIO BREAKS AND DISCONNECTS).

END OF CALL

MR-SEP

**Case:** M3-07-0084    **Line:** 334010010158759    **Session Number:** 1596

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:55:17 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

AH - HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 19:55:26 | Duration: | 00:03:13 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - RAMIRO/FRANCISCO: MONEY DEPOSIT, LOOKING FOR 3RD DEPOSIT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

RAMIRO TO FRANCISCO

RAMIRO SAYS FOR HIM (JOSE LUIS) TO CHECK AND SEE WHERE THE MONEY IS AND IF IT ARRIVED OR NOT. RAMIRO ASK WHY THE GUY (JOSE LUIS) WILL NOT SEND THE PROOF OF THE 3RD DEPOSIT. FRANCISCO SAYS THAT HE (JOSE LUIS) IS SAYING THAT HE ALREADY SENT IT. FRANCISCO SAYS THAT HE TOLD THE GUY (JOSE LUIS) THAT HE BELIEVED HIM BUT ASKED HIM (JOSE LUIS) TO SEND HIM A COPY SO THAT HE (FRANCISCO) COULD SEE IT. FRANCISCO EXPLAINS THAT IT WAS NOT THAT HE (JOSE LUIS) DID NOT WANT TO SEND IT, IT WAS JUST THAT WHEN FRANCISCO CALLS HIM, HE (JOSE LUIS) IS NOT AT THE OFFICE AND BY THE COMPUTER.

FRANCISCO SAYS THAT HE ASKED HIM (FRANCISCO) TO SEND IT AGAIN TOMORROW MORNING SO THAT IF THE MAIL IS NOT REACHING THE OTHER PERSON IN ERROR, FRANCISCO COULD SEND IT FROM HIS (FRANCISCOs) COMPUTER. FRANCISCO SAYS THAT HE UNDERSTANDS THAT RAMIRO IS UPSET BUT EXPLAINS THAT THESE ARE SERIOUS PEOPLE (JOSE LUIS & CO.) AND THAT HE KNOWS THAT THEY ARE NOT TRYING TO STEAL FROM RAMIRO.

FRANCISCO ADDS THAT HE HAD TOLD THE GUY (JOSE LUIS) THAT HE (FRANCISCO) WOULD TAKE ABOUT 8 DAYS, BUT THINGS SPED UP BECAUSE HIS BUDDY (FRANCISCOs) IS AT THE AUCTION AND HAS NOT RECEIVED THE MONEY. FRANCISCO SAYS THAT HE ALSO EXPLAINED THAT HIS BUDDY WAS VERY UPSET BECAUSE HE COULD NOT BUY ANYTHING WITHOUT THE MONEY.

FRANCISCO TELLS RAMIRO THAT THESE ARE VERY HARD WORKING PEOPLE AND THAT HE (JOSE LUIS) FEELS OFFENDED BECAUSE FRANCISCO IS ACCUSING HIM OF HAVING DONE SOMETHING WITH THE MONEY. FRANCISCO TELLS RAMIRO TO SLEEP PEACEFULLY AND THAT HE (JOSE LUIS) WILL SEND THE MAIL AGAIN TOMORROW MORNING AROUND 9:00. FRANCISCO ADDS THAT IF RAMIRO DOES NOT RECEIVE IT, HE (FRANCISCO) WILL FORWARD IT TO JEFF.

FRANCISCO SAYS THAT THE GUY (JOSE LUIS) IS GOING TO CALL THE BANK TOMORROW MORNING TO FIND OUT WHERE THE MONEY IS. RAMIRO ACKNOWLEDGES. FRANCISCO ASKS RAMIRO TO GIVE HIM THE EMAIL ADDRESS SOME TIME TODAY OR TOMORROW. RAMIRO SAYS THAT HE WILL SEND IT TO HIM (FRANCISCO) AND THAT HE IS ABOUT TO CHECK THERE AT THE HOTEL. FRANCISCO ACKNOWLEDGES AND SAYS THAT HE WILL RECEIVE IT ON HIS BLACKBERRY.

FRANCISCO SAYS THAT HE TOLD THE GUY THAT IF THE MONEY IS NOT THERE FOR SOME REASON TO PLEASE GET IT FROM SOMEWHERE BECAUSE RAMIRO HAS THE EVENT IN THE MORNING AT 10:00. RAMIRO ACKNOWLEDGES AND SAYS THAT HE WILL SEND THAT TO FRANCISCO RIGHT NOW.

END OF CALL

MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 19:58:42 | **Duration:** | 00:00:15 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-SEP/JD:  RAMIRO/FRANCISCO:  RAMIRO SENDING FRANCISCO EMAIL ADDRESSES | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=62,312795,1
SUBSCRIBER:  UNKNOWN


RAMIRO TO FRANCISCO


RAMIRO SAYS THAT IS FINE.  FRANCISCO ASKS RAMIRO TO PLEASE SEND HIM THE EMAIL ADDRESSES.
RAMIRO SAYS HE WILL SEND THEM TO FRANCISCO RIGHT NOW.


END OF CALL


MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1599**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 20:01:05 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-RULI CALLS OUT TO RAMIRO, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN


RULI TO RAMIRO


RULI CALLS OUT TO RAMIRO.  NO RESPONSE.


END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1600**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 20:06:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1601**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 20:07:25 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1602**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 20:08:33 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084    Line: 334010010158759    Session Number:1603 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 20:17:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084    Line: 334010010158759    Session Number:1604 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 20:18:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084    Line: 334010010158759    Session Number:1605 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 20:18:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084    Line: 334010010158759    Session Number:1606 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 20:18:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084    Line: 334010010158759    Session Number:1607 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 20:28:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 20:28:49 | Duration: | 00:01:07 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | VV-SEP/AT -  TESTING | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
OUTGOING CALL TO imsi=316010025045556
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

FRANK SAYS THAT SOMETHING IS GOING ON AND THAT THEY ALREADY TESTED THE WATER, NEW MEXICO ALREADY CAUGHT IT.  RAMIRO ASKS WHAT HE (FRANK) WANTS HIM TO DO ABOUT IT, FRANK SAYS THAT THEY THINK IT WASNT TAKEN OFF ON TIME BUT THAT THEY ALREADY CAUGHT THE -VEINTIPULME- (ph) THAT THEY BRING FROM THE OTHER SIDE.  RAMIRO SAYS THAT THEYve BEEN SAYING THAT FOR A YEAR ALREADY.

FRANK SAYS THAT THEY GOT - TRAILWOOD- (PH) AND THERE WERE SEVERAL OTHER SICK FISHES WITH THAT.  FRANK SAYS THAT WHEN THEY TAKE THE COKE OFF THREE DAYS BEFORE, THEY TEST IT AND IT DOENST COME UP.  UM SAYS THAT HE THINKS THAT FOOL IS TAKING IT.

END OF CALL

VV-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1609**

| Date: | 10-22-2009 | Start Time: | 20:30:00 | Duration: | 00:00:18 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | VV-SEP:  RAMIRO/FRANK:  RAMIRO IS CHECKING MAIL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
OUTGOING CALL TO imsi=316010025045556
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

FRANK ASKS RAMIRO IF HEs ASLEEP, RAMIRO SAYS NO THAT HE IS CHECKING HIS MAIL.

END OF CALL

VV-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1610**

| Date: | 10-22-2009 | Start Time: | 20:39:59 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

**Synopsis:**
AH - HOOK FLASH

| Date: | 10-22-2009 | Start Time: | 20:40:08 | Duration: | 00:02:31 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,13,5836 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC/AT - PLAYER IDd, CHECK BOUNCED | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUT: fmi=62,13,5836
SUBS: UNKNOWN

RAMIRO TO GERARDO aka LA CUCHA (per calls 974/1033)

THEY GREET

GERARDO ASKS RAMIRO IF HE RECEIVED THAT.  RAMIRO SAYS THE GUY (CARLITOS) TOLD HIM (RAMIRO) THEY HAD KILLED HIM (GERARDO).  GERARDO SAYS HE (CARLITOS) IS AN ASSHOLE.  RAMIRO SAYS THAT HEs (CARLITOS) TELLING EVERYONE THAT GERARDOs BODY IS GOING TO BE DELIVERED IN THE AFTERNOON. GERARDO SAYS NO, AND ADDS HE IS NOT INVOLVED IN ANY TYPE OF PROBLEMS.  RAMIRO TELLS GERARDO THAT THE CHECK BOUNCED.  GERARDO SAYS IT IS FROM HIS WIFEs BANK ACCOUNT.  RAMIRO TELLS GERARDO TO DEPOSIT MONEY SO IT CAN GO THROUGH.  GERARDO SAYS THERE IS MONEY IN THERE AND THAT HIS WIFE USED A CHECK BECAUSE ALEJANDRO SAID TO DEPOSIT THE CHECK TO THE ACCOUNT.

GERARDO IS BAFFLED.  RAMIRO TELLS GERARDO TO TALK TO ALEJANDRO AND ADDS THAT THE CHECK DID NOT CLEAR.  RAMIRO SAYS HE JUST SPOKE TO ALEJANDRO.  GERARDO SAYS HE WILL CALL AND ADDS THAT GERARDO JUST GOT HIS RADIO BACK TODAY.  GERARDO SAYS HE WILL CALL ALEJANDRO.  RAMIRO SAYS HE (CARLITOS) WAS SAYING THAT GERARDO HAD BEEN KILLED.  GERARDO SAYS HE HAD TOLD HIM (CARLITOS) NOT TO PLAY LIKE THAT.  RAMIRO ASKS HOW CAN PANCHO PUT UP WITH HIM (CARLITOS).  GERARDO SAYS ITs BECAUSE HE DOESNt HAVE HIM CLOSE BY.  GERARDO SAYS HE WILL CALL RAMIRO BACK AFTER HE FINDS OUT WHAT HAPPENED WITH ALEJANDRO.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-LC-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1612 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 20:43:41 | Duration: | 00:02:39 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SP-SEP:  RAMIRO/RULI - SOCIAL, PRANK CALL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUT  fmi=52,15640,6
SUB  N/A

RAMIRO TO RULI

THEY GREET.  RAMIRO SAYS THAT THEY CALLED -ALICIA- (PH) TODAY AND THEY SCARED HER BY PUTTING A GIRL ON THE LINE TELLING HER (MOMMY, ITS ME.  THEY PUT ME IN A TRUCK BY FORCE.)  AND SHE SAID THAT IT WAS ALICIAs VOICE, AND TELLS RULI THAT THOSE FUCKERS HAVE NO HEART.

RAMIRO TELLS RULI THAT SHE (ALICIA) WENT TO THE SCHOOL AND SHE WAS THERE.  RAMIRO CONTINUES TALKING ABOUT THE SCARE ALICIA HAD.  RULI ASKS WHO CALLED HER.  RAMIRO SAYS THAT SHE CALLED HIM (RAMIRO) AND HE HEADED OVER THERE BUT THAT IS WHEN SHE WENT TO SCHOOL AND SAW THE GIRL AND CALMED DOWN.

END OF CALL

SP-SEP

| Date: | 10-22-2009 | Start Time: | 20:46:24 | Duration: | 00:02:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SP-SEP/AT - RAMIRO IN OKLAHOMA CITY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUT fmi=52,15640,6
SUB N/A

RAMIRO TO RULI

CONVERSATION CONTINUES ABOUT ALICIAs SCARE FROM THE PRANK CALL.  RAMIRO SAYS HEs GOING TO CALL HER (ALICIA) AND ASK HER IF SHE (U/I) DEPOSIT IN THE ACCOUNT.  RULI SAYS THAT SHE IS WITH THE GUY.  RAMIRO ASKS SO WHAT.  RULI SAYS SHEs NOT GOING TO ANSWER.

RULI ASKS WHERE RAMIRO IS.  RAMIRO SAYS OKLAHOMA CITY.  RULI ASKS WHO IS HE WITH, AND ASKS RAMIRO WHAT DID -JARRO- SAY... IF HE DOESNT WANT TO GO OVER THERE.  RAMIRO SAYS NO, HE IS NOT WORTH SHIT.  RULI ASKS IF HE IS BACKING OUT.  RAMIRO SAYS THAT HE TOLD HIM TO FUCK OFF.  RULI ASKS IF HE DIDNT WANT TO GO WITH RAMIRO TO OKLAHOMA.RAMIRO SAYS NO, AND THAT HE GAVE HIM SOME MONEY AND TOLD HIM TO SUBTRACT WHAT HE OWES HIM FROM THERE.

END OF CALL

SP-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1614 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 20:48:30 | Duration: | 00:00:27 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SP-SEP: RAMIRO/RULI:  SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUT fmi=52,15640,6
SUB N/A

RAMIRO TO RULI

CONVERSATION CONTINUES ABOUT HOW RAMIRO FEELS PITY FOR JARRO (PH).

END OF CALL

SP-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1615 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 20:49:01 | Duration: | 00:00:40 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/AT - RAMIRO GOING TO DALLAS ON SAT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
IN  fmi=52,15640,6
SUB N/A

RULI TO RAMIRO

RULI ASKS IF RAMIRO IS GOING TO DALLAS TOMORROW.  RAMIRO SAYS SATURDAY.  RULI ACKNOWLEDGES AND WISHES RAMIRO LUCK AND THAT HOPEFULLY HE (RAMIRO) WILL WIN.  RAMIRO SAYS HOPEFULLY.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line 334010010158759 | Session Number:1616 | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 20:49:42 | Duration: | 00:02:03 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP: RULI/RAMIRO: SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

IN  fmi=52,15640,6
SUB  N/A


RULI TO RAMIRO

RULI TELLS RAMIRO HE WILL CALL HIM TOMORROW.  RAMIRO ASKS WHAT RULI IS DOING.  RULI SAYS THAT EVERYTHING IS CALM AND THAT HE TALKED -ROQUILLA- (PH) AND THAT HE HAS THE OLD SHAMPOO THERE. RULI SAYS THAT HE WILL GIVE ROQUILLA THE SHAMPOO IF HE SEES HIM AT THE MEETING TOMORROW.

RULI TELLS RAMIRO THAT JUAN ROCHAs SON CALLED CALLED HIM LAST WEEK.  RAMIRO ASKS WHAT HE (ROCHAs SON) WANTED.  RULI SAYS SHAMPOO.  RAMIRO SAYS THAT HE BOUGHT ANOTHER ONE.

BOTH JOKE AROUND ABOUT THE SHAMPOO.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1617 | | | |
|---|---|---|---|---|---|
| Date: | 10-22-2009 | Start Time: | 20:52:04 | Duration: | 00:03:06 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - SOCIAL, JOKE ABOUT 40 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RAMIRO TO RULI

RAMIRO SAYS HE WILL TALK TO RULI LATER.  RULI TELLS RAMIRO THAT HE WILL CALL HIM TOMORROW AND TELLS RAMIRO TO CALL UP A STRIPPER.

SOCIAL CONVERSATION ABOUT WOMEN NOT CARING WHAT A MAN LOOKS LIKE AS LONG AS THEY HAVE MONEY.

RULI TELLS RAMIRO THAT ONE ANDREs NEPHEWS IS WITH HIM AND IS LAUGHING AT WHAT THEY ARE SAYING.RAMIRO JOKES AND QUOTES WHAT HIS (RAMIRO) BOSS SAYS (MONEY KILLS EVERYTHING).  RULI SAYS THAT -CHEGOs- (PH) WIFE WAS SAYING THAT CHEGO WAS GETTING UGLY.  RAMIRO SAYS THAT CHEGO IS NEVER UGLY IN COMPARISON TO -40-.

RULI SAYS THAT HE WILL SEE RAMIRO TOMORROW.  RAMIRO ACKNOWLEDGES JOKES ABOUT BEING FAT.

SOCIAL CONVERSATION ABOUT BEING FAT.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1618 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:11:57 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1619 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:31:14 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  imsi=334010011712447
SUBSCRIBER:  UNKNOWN

RAMIRO TO SEÑOR MIGUEL

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1620 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:31:24 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1621 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:31:25 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1622 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:31:31 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1623 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:31:41 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1624**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:31:57 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1625**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:32:06 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1626**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:37:50 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1627**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:37:51 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1628**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:37:53 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1629**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:40:23 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1630**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 21:40:28 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  UM/RAMIRO:  UM IN A MEETING | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=334010012251923
SUBSCRIBER:  UNKNOWN

UM-1923 TO RAMIRO

RAMIRO SAYS TO TELL HIM EVERYTHING WENT WELL.  UM SAYS HE IS AT THE MEETING AND WILL CALL
RAMIRO BACK LATER.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1631**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 22:32:30 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB-HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH
MB

**Case: M3-07-0084  Line: 334010010158759  Session Number:1632**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 22:32:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB-HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH
MB

**Case: M3-07-0084  Line: 334010010158759  Session Number:1633**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 22:33:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB-HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH
MB

**Case: M3-07-0084  Line: 334010010158759  Session Number:1634**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 22:33:12 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011351263 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=334010011351263

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1635 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 22:33:25 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011351263 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
OUTGOING: imsi=334010011351263

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1636 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 22:35:14 | **Duration:** | 00:00:47 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011351263 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-SEP: RAMIRO/UM: UM ARRIVED, RAMIRO GOING TO PICK UP UM | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
OUTGOING: imsi=334010011351263
SUBSCRIBER: UNKNOWN

RAMIRO TO UM-1263

UM TELLS RAMIRO THAT THEY (UM & CO.) ARE THERE NOW AND THAT HE (UM) RAN INTO DOCTOR ON THE PLANE. RAMIRO SAYS THAT HE IS ON HIS WAY. UM ACKNOWLEDGES AND ASKS IF RAMIRO IS AT THE HOTEL. RAMIRO SAYS HEs (U/I).

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1637 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 22:41:23 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MAM-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
HOOK FLASH

MAM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1638 | | | | |
|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** 22:41:31 | **Duration:** | 00:01:23 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | Spanish |
| **Comments:** | DK-SEP: RAMIRO/DAD: HORSESHOE SIZES AND KINDS | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | |

**Synopsis:**
OUTGOING: FMI=62,15,12914
SUBSCRIBER: UNKNOWN

RAMIRO TO DAD

DAD TELLS RAMIRO THAT HECTORs SON IS THERE. DAD SAYS THAT IT IS -4QH- FOR THE HORSESHOES. RAMIRO SAYS 4 AND A -W-. DAD SAYS ONE OF THE BOXES SAYS -4QH-. RAMIRO SAYS IT NEEDS TO SAY -W-. DAD SAYS -7WF-. RAMIRO SAYS NO, THE NUMBER 4 IS THE SIZE AND THE -W- IS THE HORSESHOE. DAD SAYS FOR RAMIRO TO HOLD ON. RAMIRO SAYS THEY ARE ARRANGED BY NUMBER. DAD ASKS IF IT IS THE GREEN COLORED ONE OR THE YELLOW ONE. RAMIRO SAYS THE YELLOW ONE AND SHOULD READ -4W-. DAD SAYS FOR RAMIRO TO HOLD ON.

END OF CALL

DK-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1639 | | | | |
|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** 22:43:00 | **Duration:** | 00:00:35 |
| **Type:** | Voice | **Direction:** Incoming | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | Spanish |
| **Comments:** | VV-SEP: DAD/RAMIRO: HORSESHOES | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | |

**Synopsis:**
INCOMING: fmi=62,15,12914
SUBSCRIBER: UNKNOWN

DAD TO RAMIRO

DAD SAYS THAT HE ALREADY SAW THEM; -4WF-. RAMIRO SAYS THATS IT. DAD ASKS IF HE SHOULD GIVE HIM (HECTORs SON) TWO? RAMIRO SAYS JUST ONE BOX. RAMIRO SAYS TO JUST GIVE ONE THAT SAYS 4W FOR IT NOT TO SAYS F. DAD ASKS IF JUST SAYS 4W AND SAYS THAT HE IS GOING TO CHECK IF THERES ANY.

END OF CALL

VV-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1640 | | | | |
|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** 22:43:48 | **Duration:** | 00:00:34 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SP-SEP: RAMIRO/DAD: HORSESHOES | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | |

**Synopsis:**
OUTGOING: fmi=62,15,12914
SUBSCRIBER: UNKNOWN

RAMIRO TO DAD

RAMIRO SAYS THAT IF THERE ARENT ANY, JUST TO GIVE HIM THAT ONE. DAD SAYS THAT THERE ARE NO OTHERS, AND THERE ARE ONLY -4WFs- AND THE REST ARE QH 6 AND ANOTHER NUMBER. RAMIRO SAYS OKAY. DAD SAYS A BOX WITH 2 HORSESHOES.

END OF CALL

SP-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1641 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 22:46:39 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011351263 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/UM:  RAMIRO WAITING OUTSIDE FOR UM | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=334010011351263
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM-1263


RAMIRO CALLS OUT THAT HE IS OUTSIDE.  (BAD AUDIO ON UMs LINE).


END OF CALL


MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1642 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 23:40:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASHHOOK FLASH


,R

| Case: M3-07-0084   Line: 334010010158759   Session Number:1643 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 23:41:19 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


NO AUDIO


MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:1644 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 23:41:39 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN


NO AUDIO


MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-22-2009 | **Start Time:** | 23:41:50 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  ERICA/RAMIRO:  SOCIAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=52,213026,15
SUBSCRIBER: UNKNOWN


ERICA TO RAMIRO

ERICA ASKS WHAT RAMIRO IS DOING.  RAMIRO TELLS ERICA THAT HEs EATING AND WILL CALL HER WHEN HEs DONE EATING.

END OF CALL

MR-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1646**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:34:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CALL NOT MONITORED


CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1647**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:34:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CALL NOT MONITORED


CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1648**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:36:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CALL NOT MONITORED


CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1649**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:36:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CALL NOT MONITORED


CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:36:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1651**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:36:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1652**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:36:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1653**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:37:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1654**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:37:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1655**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:37:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

| Date: | 10-23-2009 | Start Time: | 00:37:08 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1657**

| Date: | 10-23-2009 | Start Time: | 00:37:11 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1658**

| Date: | 10-23-2009 | Start Time: | 00:37:15 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1659**

| Date: | 10-23-2009 | Start Time: | 00:38:31 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1660**

| Date: | 10-23-2009 | Start Time: | 00:39:29 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1661**

| Date: | 10-23-2009 | Start Time: | 00:39:30 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:39:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1663**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:42:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1664**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:42:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1665**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:45:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1666**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:51:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1667**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 00:51:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1668**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 00:51:12 | Duration: | 00:00:00 | | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | | |
| Comments: | CM - CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |

Synopsis:

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1669**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 00:55:35 | Duration: | 00:00:00 | | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | | |
| Comments: | CM - CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |

Synopsis:

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1670**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 00:55:40 | Duration: | 00:00:00 | | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | | |
| Comments: | CM - CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |

Synopsis:

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1671**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 00:55:43 | Duration: | 00:00:00 | | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | | |
| Comments: | CM - CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |

Synopsis:

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1672**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 00:55:46 | Duration: | 00:00:00 | | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | | |
| Comments: | CM - CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |

Synopsis:

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1673**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 00:55:47 | Duration: | 00:00:00 | | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | | |
| Comments: | CM - CALL NOT MONITORED | | | | | | |
| Monitored By: | | Participants: | | | | | |

Synopsis:

CALL NOT MONITORED

CM

| Date: | 10-23-2009 | Start Time: | 00:55:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1675 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 00:55:50 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1676 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 00:55:51 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1677 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 00:56:04 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1678 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 01:05:33 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1679 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 01:05:35 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

| Date: | 10-23-2009 | Start Time: | 01:05:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1681**

| Date: | 10-23-2009 | Start Time: | 01:08:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1682**

| Date: | 10-23-2009 | Start Time: | 01:08:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1683**

| Date: | 10-23-2009 | Start Time: | 01:08:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1684**

| Date: | 10-23-2009 | Start Time: | 01:08:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1685**

| Date: | 10-23-2009 | Start Time: | 01:08:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:08:55 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1687**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:08:58 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1688**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:09:00 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1689**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:09:05 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1690**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:09:06 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1691**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:09:08 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

| Date: | 10-23-2009 | Start Time: | 01:09:16 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1693**

| Date: | 10-23-2009 | Start Time: | 01:09:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1694**

| Date: | 10-23-2009 | Start Time: | 01:09:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1695**

| Date: | 10-23-2009 | Start Time: | 01:09:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1696**

| Date: | 10-23-2009 | Start Time: | 01:09:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1697**

| Date: | 10-23-2009 | Start Time: | 01:09:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:00 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1699**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:04 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1700**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:06 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1701**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:07 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1702**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:09 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1703**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:10 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1704**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1705**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1706**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1707**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1708**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:10:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1709**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:11:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED.

| Date: | 10-23-2009 | Start Time: | 01:11:27 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED.

**Case: M3-07-0084   Line: 334010010158759   Session Number:1711**

| Date: | 10-23-2009 | Start Time: | 01:12:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED.

**Case: M3-07-0084   Line: 334010010158759   Session Number:1712**

| Date: | 10-23-2009 | Start Time: | 01:12:32 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED.

**Case: M3-07-0084   Line: 334010010158759   Session Number:1713**

| Date: | 10-23-2009 | Start Time: | 01:12:41 | Duration: | 00:02:41 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED.

**Case: M3-07-0084   Line: 334010010158759   Session Number:1714**

| Date: | 10-23-2009 | Start Time: | 01:15:31 | Duration: | 00:02:52 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED.

**Case: M3-07-0084   Line: 334010010158759   Session Number:1715**

| Date: | 10-23-2009 | Start Time: | 01:18:28 | Duration: | 00:00:23 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED.

**Case: M3-07-0084   Line: 334010010158759   Session Number:1716**

| Date: | 10-23-2009 | Start Time: | 01:18:57 | Duration: | 00:00:54 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED.

| Case: M3-07-0084   Line: 334010010158759   Session Number:1717 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:19:53 | **Duration:** | 00:00:54 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CALL NOT MONITORED. | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1718 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:20:51 | **Duration:** | 00:01:27 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CALL NOT MONITORED. | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1719 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:22:21 | **Duration:** | 00:02:17 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CALL NOT MONITORED. | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1720 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:24:40 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CALL NOT MONITORED. | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1721 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:25:00 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CALL NOT MONITORED. | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1722 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:25:28 | **Duration:** | 00:00:23 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CALL NOT MONITORED. | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1723 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 01:26:05 | **Duration:** | 00:01:18 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CALL NOT MONITORED. | | | | | |

**Case: M3-07-0084    Line: 334010010158759    Session Number:1724**

| Date: | 10-23-2009 | Start Time: | 10:18:49 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010005108120 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM -SEP:  UM/RAMIRO:  UM CALLS OUT | | | | |
| Monitored By: | jatorres | Participants: | | | |
| Synopsis: | | | | | |

IN:  imsi=334010005108120

UM8120 TO RAMIRO

UM CALLS OUT... NO RESPONSE.

END OF CALL

CM-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:1725**

| Date: | 10-23-2009 | Start Time: | 10:19:01 | Duration: | 00:01:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-SEP:  RAMIRO/UM:  UM IS IN SAME PLACE AS RAMIRO | | | | |
| Monitored By: | atorres1 | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=52,293422,2

RAMIRO TO UM:

UM SAYS HE IS LOOKING AT RAMIRO AND WANTS TO KNOW WHY RAMIRO IS ALONE OR ASKS IF RAMIRO IS WITH PILI. UM EXPLAINS HEs DIRECTLY IN FRONT OF RAMIRO BY THE RING.  UM INSTRUCTS RAMIRO TO TURN TO THE LEFT. THEY START JOKING AROUND WITH EACH OTHER. UM TELLS RAMIRO, THEY WILL GO TO WHERE RAMIRO IS.

END OF CALL

AT-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:1726**

| Date: | 10-23-2009 | Start Time: | 10:20:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 10:20:20 | **Duration:** | 00:02:05 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/CM - FRACISCO/RAMIRO:  MONEY SENT TO JEFF | | | | |
| **Monitored By:** | jatorres | **Participants:** | | | |

**Synopsis:**
INC:    fmi=62,312795,1
SUBS:  N/A (FRANCISCO)


FRANCISCO TO RAMIRO

RAMIRO ASKS WHAT THEY STRAIGHTENED OUT, FRANCISCO SAYS THEY ALREADY SPOKE TO JEFF, AND
TELLS RAMIRO TO ASK HIM (JEFF) IF RAMIRO IS THERE WITH HIM (JEFF).  FRANCSICO SAYS THE SECRETARY
CALLED AND THE MONEY DID NOT ARRIVE IN JEFFS ACCOUNT.  THEY (UNKNOWN) HAVE FOUND THE MONEY
AND THEY CALLED JEFF TO TELL HIM THEY ARE GOING TO SEND IT TO JEFF.  FRANCISCO SAYS HE SPOKE TO
JOSE LUIS NOT TO THE GIRL.  FRANCISCO TELLS RAMIRO TO ASK JEFF IF HEs THERE.

RAMIRO SAYS JEFF IS JUST NOW ARRIVING.  FRANCISCO SAYS HE CALLED AT 9:00AM AND THEY TOLD HIM
THEY WERE TALKING TO HIM (JEFF).  THEY CHECKED AND ALL 3 TRANSFERS WENT OUT AND 1 DIDNT GO
THROUGH.  THEY HAVE LOCATED THE MONEY AND THEY ARE GOING TO SEND IT TO JEFF. RAMIRO SAYS
OKAY.

FRANCISCO SAYS IF RAMIRO DID NOT SEND HIM THE EMAILS, RAMIRO SAYS HE DID. FRANCSICO ASKS IF
RAMIRO SENT THEM TO U/I, RAMIRO SAYS YES.  FRANCISCO SAYS HE WILL CHECK AND CONFIRM.  RAMIRO
SAY HE DOES NOT HAVE THE OTHER ONE, FRANCISCO SAYS THAT ONE IS NEW AND EMAILS ARRIVE TO HIS
BLACKBERRY.  FRANCISCO WILL CONFIRM THAT FOR RAMIRO.

END OF CALL

CM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:1728** | | | | | | |
| **Date:** | 10-23-2009 | **Start Time:** | 10:32:09 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT-SEP:  RAMIRO/FRANCISCO:  RAMIRO CALLS OUT | | | | |
| **Monitored By:** | jatorres | **Participants:** | | | |

**Synopsis:**
OUT:    FMI=62,312795,1

RAMIRO TO FRANCISCO

RAMIRO SAYS GO AHEAD, BUDDY.

END OF CALL

AT-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:1729** | | | | | | |
| **Date:** | 10-23-2009 | **Start Time:** | 10:32:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

| Date: | 10-23-2009 | Start Time: | 10:32:45 | Duration: | 00:00:39 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-SEP:  RAMIRO/FRANCISCO:  ACCIDENTALLY CALLED | | | | |
| Monitored By: | jlara1 | Participants: | | | |

Synopsis:
INC:  fmi=62,312795,1
SUB: UNK


FRANCISCO TO RAMIRO:

THEY GREET EACH OTHER.  RAMIRO SAYS HEs THEYre NOT SELLING ANYTHING GOOD AND DECIDED TO GET HIS SHOES SHINED.

END OF CALL

AT-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1731 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 10:36:33 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JL-SEP:  RAMIRO/FRANK:  RAMIRO CALLS OUT... NO RESPONSE. | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:  fmi=72,13,22555
SUBS:  N/A (HECTOR)


RAMIRO TO HECTOR

RAMIRO CALLS OUT... NO RESPONSE.

END OF CALL

JL-SE

| Case: M3-07-0084  Line: 334010010158759  Session Number:1732 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 10:36:45 | Duration: | 00:01:21 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM -SEP:  HECTOR/RAMIRO:  HECTOR WANTS EL DOCTORS RADIO# | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
INC:     fmi=72,13,22555
SUBS:  N/A (HECTOR)


HECTOR TO RAMIRO

RAMIRO ASKS WHERE HECTOR IS AT?  HECTOR IS ON THE OTHER SIDE OF SALTILLO.  RAMIRO ASKS IF JUST BARELY?  HECTOR SAYS HE WENT TO LAREDO.  RAMIRO ASKS WHAT TIME DID HECTOR ARRIVED TO LAREDO?  HECTOR SAYS 6:00 OR 6:30.  RAMIRO SAYS THE MARES ARE REALLY FAT.  HECTOR AGREES.

HECTOR TELLS RAMIRO TO TELL PILI TO GET HIM THE DOCTORS RADIO, RAMIRO SAYS OKAY.

EJND OF CALL

CM-SEP

| Date: | 10-23-2009 | Start Time: | 11:16:00 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,15,11014

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1734**

| Date: | 10-23-2009 | Start Time: | 11:18:48 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  RAMIRO/MARIO:  MARIO ASKS IF RAMIRO ARRIVED | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,15,11014
SUBS:  N/A (MARIO)

RAMIRO ASKS WHATS UP MARIO

RAMIRO ASKS WHAT HAPPENED.  MARIO SAYS HE WAS JUST CHECKING TO SEE IF RAMIRO HAD ARRIVED.

END OF CALL

CM-JT-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1735**

| Date: | 10-23-2009 | Start Time: | 11:19:10 | Duration: | 00:01:05 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/BMC  RAMIRO/MARIO:  MARIO WANTS DON BETO IN VALADECES NUMBER FOR GODFATHERSHIP ON INVOICE | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,15,11014

RAMIRO TO MARIO

MARIO ASKS IF RAMIRO STILL WANTS THE COMPUTER, RAMIRO SAYS YES BUT RAMIRO SAYS HE WILL ARRIVE MONDAY.

MARIO SAYS HE WANTS TO GO TO DON BETOS AND WANTS RAMIRO TO SEND HIM DON BETOS RADIO NUMBER VIA RADIO.  MARIO SAYS HE WANTS TO GO TO VALADECES BUT HE NEEDS RAMIRO TO PASS HIM THE NUMBER.  RAMIRO ASKS WHAT MARIO WANTS TO GO TO DON BETO FOR.  MARIO SAYS HE WANTS DON BETO TO GODFATHER MARIO, OR RAMIRO TO GODFATHER MARIO WITH THE INVOICE FOR THE -CARRO- (CAR) BECAUSE MARIO IS LACKING SOME LITTLE THINGS AND DOESNT HAVE ENOUGH AND SAYS ITs DUE NEXT FRIDAY.  RAMIRO SAYS THEY WILL TALK ON MONDAY.  MARIO SAYS OKAY.

END OF CALL

CM-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1736**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 11:37:40 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
IN:  imsi=316010025045556

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1737**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 11:37:53 | **Duration:** | 00:00:31 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM SEP/BMC  RAMIRO/FRANK:  CALIFORNIA WOMAN LOOKING FOR RAMIRO | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
OUT:    imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK SAYS THE WOMAN FROM CALIFORNIA IS CALLING AND WANTS TO TALK TO RAMIRO. RAMIRO TELLS
FRANK HE IS BUSY AT THE AUCTION AND TO ASK THE WOMAN WHAT SHE WANTS. FRANK SAYS OKAY.

END OF CALL

CM-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1738**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 11:38:59 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,789534,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
IN:  fmi=72,789534,4

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1739**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 11:39:21 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,789534,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  PANCHO/RAMIRO:  PANCHO CALLS OUT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
INC:    fmi=72,789534,4
SUBS:  N/A
USER:  PANCHO

PANCHO SAYS COME IN

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1740 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 11:39:33 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
IN:  imsi=316010025045556

NO AUDIO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1741 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 11:41:21 | **Duration:** | 00:00:35 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  RAMIRO:  UF:  HORSES PICKED UP | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
INC:    imsi=316010025045556
SUBS:  (FRANK)

FRANK TO RAMIRO

RAMIRO SAYS HE/SHE ALREADY CALLED.  RAMIRO TELLS FRANK TO CALL JOE AND TELL HIM TO MOVE THE HORSES. FRANK SAYS OKAY AND SAYS THAT JOW WAS ONLY GOING TO BE THERE FOR 3 DAYS.  RAMIRO TELLS FRANK TO TELL HIM )JOE)  TO STAY WITH THEM, AND GET OD TE =THAT FIRST DASH U/I  AND ROYAL (U/I)

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1742 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 11:46:13 | **Duration:** | 00:00:52 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits** | FMI=62,15,81276 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  RAMIRO/UF:  HECTOR IS OUT TIL TOMORROW | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=62,15,81276

RAMIRO TO UF

THEY GREET.  RAMIRO ASKS WHATs NEW?  UF SAYS NOTHING, AT THE OFFICE.  RAMIRO SAYS HE WILL CALL UF LATER.  UF ASKS IF SHE CAN CALL HECTOR LATER.  RAMIRO SAYS HECTOR (U/I) TOMORROW BECAUSE HEs IN ZACATECAS.  UF SAYS ALL RIGHT.

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1743 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 12:11:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

JT

| Date: | 10-23-2009 | Start Time: | 12:11:49 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,13,5836 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  RAMIRO/GERARDO:  SOCIAL | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,13,5836
SUBS:  N/A
USER:  GERARDO aka LA CUCHA

RAMIRO TO GERARDO

THEY GREET.  GERARDO SAYS HEs CHECKING.  (BAD AUDIO)

END OF CALL

CM-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1745 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:12:11 | Duration: | 00:00:56 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,13,5836 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM SEP/BMC  RAMIRO/GERARDO:  MONEY | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,13,5836

RAMIRO TO GERARDO

RAMIRO ASKS WHATS UP WITH ALEJANDRO BECAUSE THE CHECK HAS NOT GONE THRU. GERARDO SAYS HIS WIFE WENT TO THE BANK AND ITS DONE... (BAD AUDIO).

GERARDO SAYS THEY WILL GIVE IT ONCE THEY SEE EACH OTHER. RAMIRO SAYS IT BROKE UP AND THEY WILL SEE EACH OTHER BECAUSE RAMIRO DIDNt HEAR ANYTHING.

END OF CALL

CM-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1746 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:15:55 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,369576,2

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:1747 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:16:32 | Duration: | 00:00:06 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,369576,2

HOOK FLASH

CM

| Date: | 10-23-2009 | Start Time: | 12:17:02 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

HOOK FLASH

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1749 |
|---|

| Date: | 10-23-2009 | Start Time: | 12:17:31 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

HOOK FLASH

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:1750 |
|---|

| Date: | 10-23-2009 | Start Time: | 12:17:58 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:1751 |
|---|

| Date: | 10-23-2009 | Start Time: | 12:18:09 | Duration: | 00:00:38 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM SEP/BMC  UM/RAMIRO:  RAMIRO BOUGHT CHOCOLATES MOTHER, HORSE NAME | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,369576,2

UM TO RAMIRO

UM SAYS THAT MAN WANTS TO KNOW HOW RAMIRO IS DOING?  WHAT HAS RAMIRO PURCHASED?  AND HOW MUCH HAS HE PURCHASED?  RAMIRO SAYS HE HAS ONLY BOUGHT THE MOTHER OF CHOCOLATE.

END OF CALL

CM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 12:21:02 | **Duration:** | 00:00:27 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | CM SEP/BMC  UM/RAMIRO:  UM ASKING ABOUT CERTAIN HORSES, HORSE NAME | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |

Synopsis:

INC:    fmi=62,369576,2


UM TO RAMIRO


UM ASKS IF -DON DODGE- OR -CORONA CARTIER- HAVE COME UP?  RAMIRO SAYS NO CORONAS HAVE COME UP YET.  UM SAYS OKAY.  RAMIRO SAYS OKAY.


END OF CALL


CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1753**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 12:25:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,254618,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1754**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 12:25:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,254618,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

Synopsis:

HOOK FLASH


JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1755**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 12:26:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

Synopsis:

IN:  fmi=62,369576,2


HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1756**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 12:26:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

Synopsis:

IN:  fmi=62,369576,2


HOOKFLASH

| Date: | 10-23-2009 | Start Time: | 12:27:03 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  fmi=62,369576,2

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1758 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:27:11 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  fmi=62,369576,2

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:1759 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:27:19 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-SEP:  UM/RAMIRO:  UM CALLS OUT | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

INC:    fmi=62,369576,2
SUBS: N/A  (UM)

UM SAYS GO AHEAD... NO RESPONSE.

END OF CALL

AT-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1760 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:27:31 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

| Case: M3-07-0084   Line: 334010010158759   Session Number:1761 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:27:31 | Duration: | 00:00:03 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - UM CALLING | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
IN:  fmi=62,369576,2

UM SAYS GO AHEAD, GO AHEAD... (NO RESPONSE)

END OF CALL
AT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1762 | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:28:24 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1763 | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:30:17 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - UM CALLING | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=62,369576,2

UM SAYS GO AHEAD... (NO RESPONSE)

END OF CALL
AT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1764 | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:30:33 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1765 | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:30:43 | Duration: | 00:01:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM SEP/BMC  UM/UM2/RAMIRO:  HORSE BLOODLINE, HORSE NAMES | | | | |
| Monitored By: | cmiranda | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,369576,2
SUBS:  N/A (UM)

RAMIRO TO UM

UM SAYS THE MAN IS ASKING WHAT BLOOD TYPE DOES CHOCOLATES MOTHER HAVE?  CHOCOLATES
MOTHER IS DAUGHTER OF DASH FOR CASH AND THE MOTHER IS DAUGHTER OF ROCKET MAGIC.

UM2 TO RAMIRO

UM2 SAYS TO REPEAT IT SLOWLY.  RAMIRO REPEATS THAT ITs THE DAUGHTER OF DASH FOR CASH AND THE
MOTHER IS DAUGTHER OF ROCKET MAGIC.

END OF CALL

CM-SEP

| Date: | 10-23-2009 | Start Time: | 12:31:54 | Duration: | 00:00:46 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM SEP/BMC  UM2/RAMIRO:  HORSE NAMES | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

INC:     fmi=62,369576,2

UM2 (USING UMs PHONE) TO RAMIRO

UM2 SAYS ROCKET MAYER, RAMIRO SAYS ROCKET MAGIC.  UM2 SAYS OKAY, SIR.  RAMIRO SAYS FOR UM2 TO TELL HIM (MAN) THAT THE MOTHER IS 104 IN SPEED AND WON $104,000.

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1767**

| Date: | 10-23-2009 | Start Time: | 12:32:46 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  UM2/RAMIRO:  SOCIAL | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,369576,2

UM2 (USING UMs PHONE) TO RAMIRO

UM2 ASKS IF THATS IT, RAMIRO CONFIRMS

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1768**

| Date: | 10-23-2009 | Start Time: | 12:34:54 | Duration: | 00:01:48 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,789534,4 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/LG - CARTEL GUY WANTS HORSES, NEPHEW OF MAIN CARTEL BOSS.  JUNIOR. | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

INC:     fmi=72,789534,4

UM TO RAMIRO

UM IDS SELF AS PANCHO, PANCHITO.  RAMIRO ASKS WHO, UM SAYS HE IS -TANCREDI- (PH).

UM SAYS HE HAS A CLIENT FROM MATAMOROS THAT WANTS HORSES AND ASKS IF HE SHOULD GIVE THEM RAMIROS NUMBER. RAMIRO ASKS IF THEY WILL PAY.  UM SAYS HE WILL GIVE THE GUY A TRUCK AND HE IS GOING TO PAY RIGHT AWAY.  UM SAYS THE GUY IS NEPHEW OF THE MAIN BOSS THAT THEY ARE TAKING CARE OF OVER THERE ON THE OTHER SIDE.  RAMIRO ASKS IF ITS DOBLES (JORGE EDUARDO COSTILLA SANCHEZ).  UM SAYS THE GUY IS IN RIO BRAVO RIGHT NOW BUT WAS IN SAN FERNANDO AND THEY CALL HIM JUNIOR.  RAMIRO SAYS OKAY.

UM SAYS HE WILL PASS RAMIROS RADIO AND LICENCIADO JUVENTINO WILL CALL RAMIRO.  RAMIRO TELLS UM TO TELL THE GUY THAT HE SELLS TO CRISTIAN AND ALL THOSE GUYS, INCLUDING THE ONE THAT ENDS IN ZERO (40); ALSO DOS (42) AND EVERYONE.

UM SAYS THESE ARE NOT LETTER, THESE ARE CARTEL.  RAMIRO SAYS OKAY.  UM SAYS THEY WILL CALL RAMIRO.

END OF CALL

CM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 12:39:40 | Duration: | 00:04:02 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,294166,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - LICENCIADO JUVENTINO SOLIS IDED, GOOD HORSE INFO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=62,294166,15

UM TO RAMIRO

THEY GREET.  UM ASKS IF THIS IS RAMIRO.  UM SAYS HE IS CALLING FOR RAMIRO AND IDS SELF AS LICENCIADO JUVENTINO SOLIS AND SAYS HE IS CALLING ON BEHALF OF PANCHO.  JUVENTINO SAYS HE IS IN MATAMOROS AND IS LOOKING FOR A HORSE.

RAMIRO ASKS IF JUVENTINO WANTS COLTS OR YEARLINGS. JUVENTINO SAYS YEARLINGS TO RACE.  RAMIRO ASKS IF JUVENTINO WANTS HORSES FOR -PAREJERA-, JUVENTINO SAYS YES.  RAMIRO ASKS HOW MUCH JUVENTINO WANTS TO INVEST, JUVENTINO SAYS HE IS JUST NOW GETTING INTO HORSES AND HAS NO IDEA HOW MUCH THEY COST.

RAMIRO SAYS HE CAN GET 1 YEAR OLDS AT THE AUCTION FOR THE FUTURITES IN REYNOSA, MATAMOROS, SAN FERNANDO, SALTILLO & LAREDO. RAMIRO SAYS IT CAN ONLY BE 2 YEAR OLDS.  RAMIRO SAYS THERE ARE ALSO DERBIES BUT THOSE ARE FOR 3 YEAR OLDS.  AND THE PAREJERAS (STAKES) ARE FOR 4 YEAR OLDS AND UP.  JUVENTINO ASKS HOW MUCH FOR A FUTURITY HORSE, RAMIRO SAYS 15-25 FOR A FUTURITY. JUVENTINO SAYS HE WANTS TO WIN.

RAMIRO SAYS LAST YEAR HE SOLD SOME HORSES TO A GUY THEY CALL -EL ARTISTA- (THE ARTIST/EVAN LONGORIA), JUVENTINO ASKS IF LUIS MIGUEL, RAMIRO SAYS ARTISTA WAS WINNING.  HE WON MATAMOROS AND VALLEHERMOSO WINNING AT STAKES.  JUVENTINO ASKS HOW MUCH FOR A STAKES HORSE, RAMIRO ASKS IF A REGULAR ONE, JUVENTINO SAYS A REGULAR ONE, RAMIRO SAYS 30-50 THOUSAND DOLLARS.

JUVENTINO ASKS ABOUT A YOUNG COLT FOR ABOUT 10,000. RAMIRO SAYS HE HAS 2 COLTS AT THE -TEJANOS- RANCH IF JUVENTINO WANTS TO GO SEE THEM.

END OF CALL

CM

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759   Session Number:1770 | | | | | | |
| Date: | 10-23-2009 | Start Time: | 12:43:47 | Duration: | 00:00:51 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,294166,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JT SEP/BMC  RAMIRO./JUVENTINO:  CONV ABOUT HORSES | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=62,294166,15

RAMIRO TO JUVENTINO

RAMIRO SAYS HE HAS A FILLY FOR $10,000 AND A COLT FOR $12,000.

JUVENTINO ASKS IF ITS IN CADEREYTA.  RAMIRO SAYS YES.  RAMIRO SAYS HE IS AT AN AUCTION IN OKLAHOMA AT A FILLY AUCTION BUT JUVENTINO CAN COME BY ON MONDAY TO SEE THEM.  JUVENTINO SAYS THAT IS FINE.  RAMIRO SAYS IF JUVENTINO IS INTERESTED IN MARES IN PREGNANT MARES.  CALL DISCONNECTED.

END OF CALL

JT-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 12:44:40 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,294166,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


JT

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:1772**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 12:44:44 | **Duration:** | 00:02:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,294166,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM SEP/BMC  RAMIRO/JUVENTINO:  MEET MONDAY TO SHOW HORSES | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=62,294166,15


RAMIRO TO JUVENTINO

RAMIRO ASKS IF JUVENTINO IS INTERESTED IN PREGNANT MARES. JUVENTINO SAYS THEY WILL START WITH RACING AND THEN MOVE ON TO OTHER THINGS.

RAMIRO ASKS WHO JUVENTINO WILL GET TO TRAIN THE HORSE. JUVENTINO SAYS HE HAS A GUY HERE IN MATAMOROS.  RAMIRO SAYS OKAY.

RAMIRO TELLS JUVENTINO TO CALL HIM AND SAYS THEY CAN TALK AND COME TO AN AGREEMENT ON SUNDAY TO MEET ON MONDAY TO SHOW HIM THE PONIES.  JUVENTINO ASKS IF RAMIRO HAS FILLIES. RAMIRO SAYS HE CAN GET THEM FOR JUVENTINO AND THERE ARE BLACKS AND PINTOS AND APPALOOSAS. RAMIRO SAY THEY COST ABOUT 3 TO 3-500.  JUVENTINO ASKS ABOUT APPALOOSAS AND TELLS HIM TO GET HIM A FILLY.  RAMIRO SAYS HE WILL TRY TO GET HIM A PREGNANT FILLY. JUVENTINO SAYS NO HE HAS A PONY.

THEY AGREE TO MEET MONDAY TO SEE HORSES.

END OF CALL

CM-SEP

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:1773**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 12:47:53 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,294166,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  RAMIRO/JUVENTINO:  JUVENTINO CALLS OUT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=62,294166,15


RAMIRO TO JUVENTINO

JUVENTINO CALLS OUT

END OF CALL

CM-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 13:22:32 | **Duration:** | 00:00:42 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010000004789 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT SEP/BMC  INGENIERO/RAMIRO:  PILI THREAT | | | | |
| **Monitored By:** | jatorres | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:    imsi=334010000004789


SUBS:  UNKNOWN


INGENIERO TO RAMIRO


INGENIERO SAYS TO TELL PILI IF HE DOES NOT ANSWER, INGENIERO WILL SEND SOMEONE TO PICK UP PILI.
RAMIRO SAYS HE WILL TELL HIM.  INGENIERO SAYS PLEASE.  RAMIRO SAYS DIRECTLY, COMMANDER.
INGENIERO SAYS -WHAT DOES THAT GUY THINK, HE CAN NOT ANSWER, OR WHAT-.


END OF CALL

JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1775**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 15:55:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1776**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 15:55:46 | **Duration:** | 00:01:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM SEP/BMC  RAMIRO/UM:  RAMIRO WILL GIVE THE OLD MAN 12 | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=145,4,1114


RAMIRO TO UM3451


UM SAYS HE BACKED OUT.  RAMIRO AND UM SAY ITS NOT A PROBLEM.  UM ASKS HOW THE AUCTION IS
GOING?  RAMIRO SAYS HE IS THERE NOW.


RAMIRO ASKS HOW MUCH THE OLD MAN WANTS?  UM SAYS HE DOESNT KNOW BECAUSE HE ALREADY PUT IN
2500 IN TRAINING WITH MARIO. RAMIRO SAYS HE WILL GIVE THE OLD MAN THE 12. UM SAYS HE WILL TELL HIM
AND CALL RAMIRO BACK.


END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1777**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:04:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH


MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:04:45 | **Duration:** | 00:00:35 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR SEP/BMC  RAMIRO/UM:  PAYMENT FOR 12 | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=145,4,1114
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-3451

UM SAYS TAHT HE (UNKNOWN) SAID YES FOR 12 AND THAT IT WILL AT LEAST PAY FOR THE TRAINING FOR THE 2 MONTHS.  UM SAYS THAT IF HE (RAMIRO)  COMES WITH THE 12 HE (UNKNOWN) WILL LET IT GO.

RAMIRO ACKNOWLEDGES AND SAYS HE WILL PAY IT.  UM ASKS RAMIRO TO HOLD ON.

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759  Session Number:1779 | | | | | |
| **Date:** | 10-23-2009 | **Start Time:** | 16:05:40 | **Duration:** | 00:01:11 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,4,1114 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR SEP/BMC  UM/RAMIRO:  MONEY FOR HORSE, HORSE NAME | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**

IN:  fmi=145,4,1114
SUBSCRIBER:  UNKNOWN

UM-3451 TO RAMIRO

UM TELLS RAMIRO THAT HE IS GETTING THAT OUT ALREADY.  RAMIRO ACKNOWLEDGES AND SAYS THAT HE WILL SEND FOR IT ON MONDAY.  RAMIRO SAYS THAT HE CAN (U/I) THE MONEY OR WIRE THE MONEY INTO HIS (UNKNOWN) ACCOUNT.

UM ACKNOWLEDGES AND TELLS RAMIRO THAT HE HAD ASKED ABOUT THE MARE, -INDIGO ILLUSION- (PH) IS THE GRANDMOTHER.  UM ASKS IF RAMIRO HAS SEEN INDIGO ILLUSION.  RAMIRO TELLS UM THAT THE GOOD MARE IS INDIGO ILLUSION, THE MOTHER OF FIRST PLACE DASH AND (U/I) DAWSON AND  STREAKING DIXIE. UM ACKNOWLEDGES AND TELLS RAMIRO TO HAVE THE MAN DO THAT.

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759  Session Number:1780 | | | | | |
| **Date:** | 10-23-2009 | **Start Time:** | 16:13:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:1781**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:13:11 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010000631246 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:1782**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:13:24 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:1783**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:13:29 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010000631246 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:1784**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:13:31 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010000631246 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:1785**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:13:32 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010000631246 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:1786**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:13:34 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010000631246 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1787**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:13:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010000631246 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1788**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:13:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1789**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:13:48 | **Duration:** | 00:00:31 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010000631246 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR SEP/BMC  UM/RAMIRO:  UM1246 TO CALL 4-2 (OMAR TREVIÑO) | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=334010000631246
SUBSCRIBER:  UNKNOWN

UM-1246 TO RAMIRO

RAMIRO TELLS UM TO LET THAT GUY KNOW THAT -4, 2- (OMAR TREVIÑO) IS GOING TO CALL HIM.  UM ASKS IF
-4, 2 - IS GOING TO CALL HIM RIGHT NOW.  RAMIRO SAYS YES, AND TELLS UM TO HURRY UP AND CALL.  UM
ACKNOWLEDGES AND SAYS THAT (U/I) WAS WAITING ON UM TO GO OVER THERE AND UM TOLD HIM (NFI) TO
WAIT UNTIL MONDAY.  UM SAYS THAT HE WILL TELL HIM (UNKNOWN) THAT THEY ARE ABOUT TO CALL HIM.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1790**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:28:14 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,369576,2
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

NO AUDIO

MR

| Date: | 10-23-2009 | Start Time: | 16:43:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1792**

| Date: | 10-23-2009 | Start Time: | 16:43:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1793**

| Date: | 10-23-2009 | Start Time: | 16:44:14 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010012054221 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1794**

| Date: | 10-23-2009 | Start Time: | 16:44:39 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,359038,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1795**

| Date: | 10-23-2009 | Start Time: | 16:44:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,359038,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1796**

| Date: | 10-23-2009 | Start Time: | 16:44:44 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,359038,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1797 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:44:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,359038,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1798 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:44:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,359038,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1799 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:44:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,359038,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1800 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:45:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1801 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 16:46:17 | **Duration:** | 00:00:28 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=334010014970465
SUBSCRIBER:  UNKNOWN

RAMIRO TO BETO

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1802**

| Date: | 10-23-2009 | Start Time: | 16:46:50 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:1803**

| Date: | 10-23-2009 | Start Time: | 16:46:54 | Duration: | 00:02:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR SEP/BMC  RAMIRO/BETO:  BETO SETTING RANCH IN VALLEY, MONEY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  imsi=334010014970465
SUBSCRIBER:  UNKNOWN

RAMIRO TO BETO

BOTH GREET.  RAMIRO TELLS BETO THAT...  (INTERRUPTS)...  THE -CORNER (U/I)-.  BETO ASKS WHAT HAPPENED WITH THAT ONE.  RAMIRO SAYS THAT THEY ARE GOING TO MOVE IT TO A RANCH IN TEXAS WHERE IT CAN GET ABOUT 80 TO 100 MARES.

BETO SAYS NO, HE IS GOING TO BRING IT TO THE VALLEY SINCE HE IS PAYING MONEY.  BETO SAYS THAT HE IS ABOUT TO PAY ABOUT 9,000 AND SOMETHING DOLLARS TO BE ABLE TO BRING IT.  RAMIRO ASKS IF HE SHOULD NOT MOVE IT THEN.  BETO SAYS THAT HE IS GOING TO BRING IT TO THE VALLEY AND KEEP IT AT A RANCH THERE.  BETO SAYS HE IS ARRANGING SOME HORSES STABLES SO WE CAN HAVE IT AVAILABLE HERE FOR US AND SOME PEOPLE.

RAMIRO ACKNOWLEDGES.  BETO SAYS THAT WAY IF RAMIRO NEEDS IT OR ANYONE ELSE, IT WILL BE AVAILABLE. RAMIRO ACKNOWLEDGES AND SAYS THAT IS BETTER.

BETO SAYS THAT THEY ARE GOING TO HAVE A DOCTOR THERE SO THAT EVERYTHING CAN BE DONE RIGHT. BETO ADDS THAT HE IS GOING TO HAVE SOME MARES AND CORALS AND EVERYTHING AT THE RANCH, SO THEY CAN GET PREGNANT AND EVERYTHING.  RAMIRO ACKNOWLEDGES.

BETO TELLS RAMIRO THAT THEY WILL ALSO HAVE PANCHOs (U/I) THERE ALSO.  RAMIRO AGREES AND SAYS THEY CAN HAVE A STATION -GARAÑONES-

BETO AGREES AND SAYS THAT EVERYTHING WILL BE THERE. RAMIRO SAYS THEY CAN EVEN GET EMBRYOES. BETO SAYS THERE WILL BE  ROOMS EQUIPPED FOR IMPREGNATING AND FOR JERKING THE HORSES.  BETO SAYS IT WILL BE REALLY WELL DONE.

RAMRIO ACKNOWLEDGES AND SAYS THAT THE -GRINGO- (WHITE GUY) WAS BITCHING THAT HE WANTED THE -CALF- BUT RAMIRO WILL LET HIM KNOW THAT THERE IS A RANCH FOR IT.

BETO SAYS THAT HE WILL DEPOSIT THE 9,000 OR 10,000 THAT ARE MISSING SO THAT THEY CAN BRING THE HORSE.  RAMIRO ACKNOWLEDGES.

END OF CALL
MR-LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1804**

| Date: | 10-23-2009 | Start Time: | 16:52:42 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

| Date: | 10-23-2009 | Start Time: | 16:52:59 | Duration: | 00:00:30 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP/LLM:  RAMIRO/LOZANO:  CROSS REFERENCE, RAMIRO WILL CALL LOZANO AFTER | | | | |
| Monitored By: | AUCTION. mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  imsi=334010011768279
SUBSCRIBER:  UNKNOWN


**CROSS REFERENCE WITH C.1295 ON LOZANO LINE (334010011768279)**

RAMIRO TO LOZANO

RAMIRO TELLS LOZANO THAT HE WILL CALL HIM BACK BECAUSE HE (RAMIRO) IS BUSY AT THE AUCTION.
LOZANO ACKNOWLEDGES.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1806 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 17:50:59 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:1807 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 17:51:12 | Duration: | 00:00:16 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,66726 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | GR-MR-SEP:  RAMIRO/ RAMIRO WILL CALL UF BACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,15,66726
SUBSCRIBER:  UNKNOWN

RAMIRO TO UF

RAMIRO SAYS HE WILL CALL HER BACK BECAUSE HE IS OUT IN OKLAHOMA AND UF AGREES.

END OF CALL

GR-MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1808 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 18:12:28 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

| Date: | 10-23-2009 | Start Time: | 18:13:18 | Duration: | 00:00:37 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-GR-SEP:  RAMIRO/UM:  RAMIRO TO UM-3451 COLTS ON SALES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,4,1114
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-3451

UM-3451 ASKS RAMIRO IF THE LITTLE (PINTO) COLTS ALREADY WENT THROUGH THE AUCTION?  RAMIRO
SAYS NOT UNTIL TOMORROW.  UM-3451 TELLS HIM RAMIRO TO CHECK THEM, BECAUSE THERE ARE 5-6.
RAMIRO SAYS FOR UM TO CHECK ON THE NUMBERS AND LET HIM (RAMIRO) KNOW.

END OF CALL

MR-GR-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1810**

| Date: | 10-23-2009 | Start Time: | 18:17:23 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1811**

| Date: | 10-23-2009 | Start Time: | 18:17:30 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1812**

| Date: | 10-23-2009 | Start Time: | 18:17:37 | Duration: | 00:00:05 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1813**

| Date: | 10-23-2009 | Start Time: | 18:17:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1814**

| Date: | 10-23-2009 | Start Time: | 18:18:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

| Case: M3-07-0084 Line: 334010010158759 Session Number:1815 | | | |
|---|---|---|---|
| **Date:** 10-23-2009 | **Start Time:** 18:18:15 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** IMSI=334010011768279 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AH - HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

AH - HOOK FLASH

| Case: M3-07-0084 Line: 334010010158759 Session Number:1816 | | | |
|---|---|---|---|
| **Date:** 10-23-2009 | **Start Time:** 18:18:23 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** IMSI=334010011768279 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AH - HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

AH - HOOK FLASH

| Case: M3-07-0084 Line: 334010010158759 Session Number:1817 | | | |
|---|---|---|---|
| **Date:** 10-23-2009 | **Start Time:** 18:18:32 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** IMSI=334010011768279 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AH - HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

AH - HOOK FLASH

| Case: M3-07-0084 Line: 334010010158759 Session Number:1818 | | | |
|---|---|---|---|
| **Date:** 10-23-2009 | **Start Time:** 18:27:45 | **Duration:** 00:01:10 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=62,312795,1 | |
| **Minimized:** No | **Classification:** Pertinent | **Language:** Spanish | |
| **Comments:** MR LC SEP/BMC RAMIRO/FRANCISCO: HORSE BELONGS TO MAMITO, 100,00 FOR JOSE | | | |
| **Monitored By:** SANTOS2 | **Participants:** | | |
| **Synopsis:** | | | |

OUTGOING: fmi=62,312795,1
SUBSCRIBER: UNKNOWN

RAMIRO TO FRANCISCO

RAMIRO TELLS FRANCISCO TO CALL THE GUY, NIETO AND ASK HIM (NIETO) WHEN IS JOSE SANTOS THING
ARRIVING BECAUSE THE HORSE IS MAMITOS.

FRANCISCO SAYS HE WILL CALL RAMIRO WHEN HEs HEARD ANYTHING BECAUSE AT THE MOMENT HE IS ON
THE ROAD AND LEFT THE CELL PHONE AT THE OFFICE.

FRANCISCO SAYS HE WILL CALL RAMIRO AROUND 7:10 TO 7:15 TO GIVE HIM ANY INFORMATION.

RAMIRO SAYS TO FIND OUT WHEN AND WHERE ARE THE 100,000 FOR JOSE SANTOS COMING IN BECAUSE
THE GUY WITH THE GLASSES (MAMITO) IS CALLING. FRANCISCO ACKNOWLEDGES.

END OF CALL

MR-LC-SEP

| Date: | 10-23-2009 | Start Time: | 19:17:14 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/LOZANO:  CROSS REFERENCE, RAMIRO CALLS OUT TO LOZANO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  imsi=334010011768279
SUBSCRIBER:  UNKNOWN


**CROSS REFERENCE WITH C. 1311 ON LOZANO LINE (334010011768279)**


RAMIRO TO LOZANO


RAMIRO CALLS OUT TO LOZANO.  NO RESPONSE.


END OF CALL


MR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1820 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 19:17:39 | Duration: | 00:00:09 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:1821 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 19:17:49 | Duration: | 00:00:59 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD:  RAMIRO/LOZANO:  CROSS REFERENCE, LOZANO ASKING ABOUT MARE AT AUCTION | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  imsi=334010011768279
SUBSCRIBER:  UNKNOWN


**CROSS REFERENCE WITH C. 1313 ON LOZANO LINE (334010011768279)**


RAMIRO TO LOZANO


BOTH GREET.  LOZANO SAYS HE WAS JUST CHECKING TO SEE HOW RAMIRO WAS DOING.  RAMIRO SAYS HE IS AT THE AUCTION.  LOZANO SAYS HE IS WITH THE CHILDREN.  RAMIRO ACKNOWLEDGES.  LOZANO ASKS WHERE THE MARE PLACED.  RAMIRO SAYS HE DOES NOT EVEN KNOW BECAUSE THE AUCTION JUST FINISHED AND IS ABOUT TO CALL.  LOZANO ACKNOWLEDGES.


END OF CALL


MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1822 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 19:44:02 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/UM:  RAMIRO CALLS OUT TO LUIS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=52,293422,2
SUBSCRIBER:  UNKNOWN

RAMIRO TO LUIS LOZANO

RAMIRO CALLS OUT TO LUIS.  NO RESPONSE.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1823 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 19:44:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:1824 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 19:44:31 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010005108120 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  LUIS/RAMIRO:  RAMIRO INVITING LUIS TO DINNER | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  imsi=334010005108120
SUBSCRIBER:  UNKNOWN

LUIS LOZANO TO RAMIRO

RAMIRO INVITES LUIS TO COME EAT DINNER.  NO RESPONSE.

END OF CALL

MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 19:44:48 | **Duration:** | 00:00:25 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010005108120 |
| **Minimized:** | No | **Classification:** | | **Language:** | Spanish |
| **Comments:** | MR-SEP:  LUIS/RAMIRO:  LUIS AT THE BAR, MEETING RAMIRO AFTER | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=334010005108120
SUBSCRIBER:  UNKNOWN

LUIS LOZANO TO RAMIRO

LUIS SAYS THAT IS FINE AND WHERE THEY ARE GOING TO GO.  LUIS TELLS RAMIRO THAT THEY ARE AT THE BAR.  RAMIRO SAYS HE IS LOOKING AT SOME MARES AT A RANCH CLOSE BY.  RAMIRO SAYS THAT HE WILL CALL THEM WHEN HE HEADS OVER THERE.  LUIS ACKNOWLEDGES.  RAMIRO TELLS LUIS TO GET DRUNK.  NO RESPONSE.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1826**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 19:50:45 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010005108120 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  LUIS/RAMIRO:  LUIS GOING TO SLEEP | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=334010005108120
SUBSCRIBER:  UNKNOWN

LUIS LOZANO TO RAMIRO

LUIS SAYS HE ALREADY ATE AND IS GOING TO GO TO SLEEP BECAUSE HE IS TIRED.  LUIS SAYS THAT HE GOT UP VERY EARLY AND GOT IN AT 3:00 IN THE MORNING.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1827**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:03:36 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,153795,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=52,153795,4

NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:03:51 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,153795,4 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR SEP/ BMC  RAMIRO/UM:  ARRIVAL OF 3 MARES, OKLAHOMA BUSINESS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,153795,4
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

BOTH GREET.  UM TELLS RAMIRO THAT THE 3 MARES ARRIVED BUT HE (UM) HAS NOT SEEN THEM.  UM SAYS
THAT HE (U/I) OKLAHOMA AND SAYS THAT HE (UNKNOWN) GOT MAD AT UM.  UM ASKS WHEN RAMIRO THINKS
THE 6 FROM OKLAHOMA WILL BE READY.  RAMIRO SAYS THAT THEY HAVE ALREADY BEEN SENT AND CAN
PROVE... (CALL DISCONNECTS).

END OF CALL

MR-SEP

| Date: | 10-23-2009 | Start Time: | 20:04:26 | Duration: | 00:05:25 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,153795,4 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - RAMIRO/UM: CONV. ABOUT HORSES **PLEASE REVIEW** | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=52,153795,4
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

UM TELLS RAMIRO HE GOT DISCONNECTED... RAMIRO SAYS THAT HE CAN DELIVER THEM AS SOON AS HE RECEIVES THEM. RAMIRO ADDS THAT IF UM WANTS THE REST HE CAN DO THAT ON MONDAY. RAMIRO TELLS UM THAT HE IS IN OKLAHOMA BUT WILL BE BACK ON SUNDAY AND CAN DELIVER WHAT WAS MISSING FROM THE LITTER AND THE LAST ONES ON SUNDAY.

UM ACKNOWLEDGES AND ASKS ABOUT THE 3 FROM HOUSTON. RAMIRO SAYS THOSE TOO BUT HE (RAMIRO) IS REFERRING TO THE OTHER ONES THAT THEY (RAMIRO & CO.) BOUGHT IN CHIHUAHUA. UM SAYS THAT THERE WERE 3 MISSING PLUS THE ONE THAT IS ARRIVING TOMORROW, MAKES 4. UM SAYS THAT THERE WERE 3 THAT ARRIVED FROM HOUSTON TODAY. UM SAYS THAT HE (UNKNOWN) IS VERY UPSET BECAUSE OF THE ONES FROM OKLAHOMA AND SCOLDED THEM TODAY.

RAMIRO EXPLAINS THAT THEY GOT LOST AND HE (RAMIRO) HAD TO RE-ORDER THEM. RAMIRO SAYS THAT HE GAVE THEM THE CARD NUMBER SO THAT THEY COULD BE SENT FED-EX, BUT THEY SENT IT REGULAR MAIL. RAMIRO SAYS THAT HE WILL HAVE THEM CANCEL IT ON MONDAY AND MAKE A NEW ONE AND RAMIRO WILL PAY FOR IT SO THAT THEY CAN SEND IT FED-EX. UM ACKNOWLEDGES.

UM REFERS TO RAMIRO AS -VILLAREAL- AND TELLS RAMIRO TO TAKE CARE OF THAT FOR HIM SO THAT MAN CAN STOP BUGGING. RAMIRO SAYS THAT HE WAS INFORMED THAT ONE OF THE ONES THERE AT RANCH HAD A BAD BIRTH. RAMIRO ADDS THAT THEIR - MAQUILA- (PH) STILL WORKS OR THEY WILL BUY THE MARE FOR 25. UM ACKNOWLEDGES.

RAMIRO TELLS UM THAT ONE OF THE 3 THAT ARRIVED RIGHT NOW, ONE OF THEM HAD A BAD BIRTH. UM ACKNOWLEDGES.

RAMIRO SAYS THAT IF THEY (UM & CO) WANT THE -MAQUILA- (PH) THEY NEED TO BRING IT TO MONTERREY. RAMIRO SAYS HE WILL SEND -LA LITICO- (PH) AND ASK FOR THE SEMEN. RAMIRO SAYS THEY CAN PLAN EVERYTHING, THAT WAY THEY CAN CHECK WHEN IT IS OVULATING AND HAVE THE HORSE MOUNT HER THE FIRST WEEK OF FEBRUARY. RAMIRO SAYS THEN THEY CAN SEND THE SEMEN.

UM ACKNOWLEDGES AND SAYS THAT IS VERY GOOD BUT THAT HE HAS NOT SEEN THEM. RAMIRO SAYS THAT THEY WILL NOT REALIZE THEY ARE EMPTY BECAUSE THEY ARE FUCKING BIG, THEY ARE REALLY WELL FED BUT IN THE TIME THAT IT TOOK HIM TO PICK THEM UP, ONE OF THEM HAD A BAD BIRTH. RAMIRO SAYS THEY (UNK) DO NOT LIE AND SAYS THEY TOLD RAMIRO THAT ONE OF THEM HAD A BAD BIRTH BUT THE -MAQUILA- (PH) IS STILL GOOD AND IF NOT, THERE IS SOMEONE WHO IS INTERESTED IN BUYING THE MARE BECAUSE ITs A STAR FLYER SPEACIAL (ph) AND SINCE THERE ARE NO MORE OF THOSE, THEY WANT IT, (U/I) MARE, 10-95. UM ACKNOWLEDGES AND SAYS THAT HE WILL LET HIM (UNKNOWN) KNOW. RAMIRO TELLS UM THAT THE ONES FROM THAT LINE GO RIGHT AWAY.

RAMIRO SAYS THAT RIGHT NOW ALL THE FOALS THAT ARE -STAR FLYER- (PH) ARE REALLY POPULAR. RAMIRO SAYS THEY CAN ALSO HAVE THE STUD HORSE IN JANUARY...THEN SAYS TO HAVE UMs STUD HORSE MOUNT IT IN NOVEMBER. UM ACKNOWLEDGES.

RAMIRO SAYS IT CAN BE DONE IN DECEMBER AND THIS MONTH TO LEAVE THE LIGHT ON...NEXT MONTH WITH THE LIGHT ON AND IN DECEMBER IT CAN BE MOUNTED AND IT WILL GIVE BIRTH IN NOVEMBER, THAT WAY THEY CAN BUY TIME.

RAMIRO SAYS THAT IS WHAT WHITE PEOPLE DO AND THEN THEY SAY PUT DOWN THAT IT WAS BORN IN JANUARY. UM ACKNOWLEDGES AND SAYS THAT HE WILL KEEP THAT IN MIND AND SEE WHAT HE (UNKNOWN) DECIDES IN REGARDS TO THE MAQUILA. RAMIRO TELLS UM THAT THEY (UNKNOWN) WANT THE MARE BACK BECAUSE IT IS A REALLY NICE MARE. RAMIRO TELLS UM THAT WHEN HE (UNKNOWN) BOUGHT THE MARE, THERE WERE A LOT OF PEOPLE THAT DID NOT HAVE ANY MONEY AND THEY (RAMIRO & CO.) HAD GIVEN A CHECK IN ADVANCE.

UM TELLS RAMIRO TO TAKE CARE OF THAT AND THAT HE WILL SEE WHAT THE MAN SAYS.  RAMIRO ACKNOWLEDGES AND SAYS THAT HE HAS THE INFORMATION AS FAR AS COLORS AND EVERYTHING.  RAMIRO ASKS IF UM IS TAKING THE 6 MARES FROM OKLAHOMA.  UM SAYS NO, THEY HAD TAKEN THEM.

------

RAMIRO TELLS UM THAT THERE IS A -MORA- (PH) THAT IS (U/I) SPECIAL THAT HAS A BABY FROM (U/I).  UM ACKNOWLEDGES.  RAMIRO TELLS UM THAT HE HAS ALL OF THE DOCUMENTATION.  UM SAYS THATs FINE AND THAT HE WILL CALL RAMIRO TOMORROW TO LET HIM KNOW WHAT THE MAN SAID ABOUT THAT MAQUILA.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1830 | | | | |
|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 20:06:59 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1831 | | | | |
|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 20:07:02 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1832 | | | | |
|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 20:07:03 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1833 | | | | |
|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 20:07:23 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1834 | | | | |
|---|---|---|---|---|
| Date: | 10-23-2009 | Start Time: | 20:21:41 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| HOOK FLASH | | | | | |
| GR | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:1835 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:21:49 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT imsi=316010025045556

HOOK FLASH

GR

| Case: M3-07-0084   Line: 334010010158759   Session Number:1836 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:21:56 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT  334010010158759

HOOK FLASH

GR

| Case: M3-07-0084   Line: 334010010158759   Session Number:1837 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:22:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

NO AUDIO

GR

| Case: M3-07-0084   Line: 334010010158759   Session Number:1838 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:22:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUIDO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

NO AUDIO

GR

| Case: M3-07-0084   Line: 334010010158759   Session Number:1839 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:23:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

NO AUDIO

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1840 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:23:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

NO AUDIO

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1841 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:23:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

NO AUDIO

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1842 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:23:48 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1843 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:23:57 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR-  HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1844 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:24:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

NO AUDIO

GR

| Case: M3-07-0084  Line: 334010010158759  Session Number:1845 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:25:17 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,153795,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/UM:  ACCIDENTAL CALL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,153795,4
SUBSCRIBER:  UNKNOWN


UM TO RAMIRO

RAMIRO TELLS UM THAT HE ACCIDENTLY CALLED.

END OF CALL

MR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1846 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:34:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:1847 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:36:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:1848 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:36:36 | **Duration:** | 00:00:43 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010001983154 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP:  RAMIRO/UM:  WATCHING RACE AT 9:40 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OT imsi=316010001983154
SUB   N/A


RAMIRO TO UM

RAMIRO ASKS WHEN IS HE GOING TO RACE?  AND UM SAYS IN ONE HOUR. RAMIRO ASKS IF ITs 9:40 OR 9:45?
UM SAYS THAT EVERTHING IS FINE, AND RAMIRO SAYS THAT HE IS GOING TO WATCH IT ON TV.

END OF CALL

GR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:1849 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:37:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:37:27 | **Duration:** | 00:03:59 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,151376,2 | |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | GR-SEP: RAMIRO/ROCIO: SOCIAL | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
OT  fmi=145,151376,2
SUB  N/A

RAMIRO TO ROCIO

THEY GREET AND SHE SAYS ITs ROCIO, SOCIAL CONVERSATION ABOUT HOW SHE IS. RAMIRO ASKS HER WHERE SHE IS AT? AND ROCIO SAYS SHE IS AT HOME, AND CANt GO OUT UNTIL MONDAY. ROCIO SAYS SHE IS BETTER AND DID NOT ASK THE DOCTOR WHEN SHE CAN GO AND... ROCIO TELLS RAMIRO THE DOCTOR TOLD HER SHE NEEDED TO WEAR A VEST AND SHE DOES NOT MIND DOING IT. RAMIRO SAYS FOR HER TO FOLLOW ALL OF THE DOCTORS INSTRUCTIONS. RAMIRO ASKS IF IT HURTS A LOT? AND ROCIO SAYS ONLY ON THE FIRST DAY.

CALL MINIMIZED-

RAMIRO SAYS HE IS IN OKLAHOMA AND WILL BE ARRIVING ON MONDAY AND WILL GO AND SEE HER. ROCIO SAYS THATs FINE AND THEY WILL TALK NEXT WEEK.

END OF CALL

GR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1851**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:43:53 | **Duration:** | 00:00:03 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
OUTGOING: fmi=143,6034,41

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:1852**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 20:44:00 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
HOOK FLASH

MR

| Date: | 10-23-2009 | Start Time: | 20:44:01 | Duration: | 00:00:49 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010024526413 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  GORDITO/RAMIRO:  TRAVELING TO OKLAHOMA, MR. GENERAL ELECTRIC | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: imsi=316010024526413
SUBSCRIBER:  UNKNOWN


GORDITO TO RAMIRO

RAMIRO ASKS HOW GORDITO IS DOING.  GORDITO SAYS GOOD AND THAT THERE IS ONE MORE TO GO AND
THEN ITs THEIR TURN.  RAMIRO ASKS IF GORDITO IS GOING TO INVITE -MR. GENERAL ELECTRIC- (PH) TO THE
RACE.  GORDITO SAYS YES.

RAMIRO ASKS IF 2 OR 1.  GORDITO SAYS -FELIPANES- (PH).  RAMIRO ACKNOWLEDGES AND SAYS THAT HE
WILL SEE GORDITO IN OKLAHOMA AND THAT HE (RAMIRO) IS THERE.  GORDITO ACKNOWLEDGES AND TELLS
RAMIRO TO STAY CALM AND HOPES TOMORROW IS THE SAME.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1854**

| Date: | 10-23-2009 | Start Time: | 21:34:31 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1855**

| Date: | 10-23-2009 | Start Time: | 21:34:52 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,800513,20 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1856**

| Date: | 10-23-2009 | Start Time: | 21:35:11 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,800513,20 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:1857**

| Date: | 10-23-2009 | Start Time: | 21:35:27 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:35:45 | **Duration:** | 00:01:05 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,800513,20 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | LC SEP/BMC  RAMIRO/LUIS:  PLAYER IDd | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING CALL TO fmi=72,800513,20
SUBS:  N-A


RAMIRO TO LUIS AYALA

RAMIRO ASKS WHO IS CALLING. LUIS IDENTIFIES HIMSELF AS LUIS AYALA.

RAMIRO SAYS HE IS IN OKLAHOMA AND WILL SEE LUIS ON MONDAY.

LUIS ACKNOWLEDGES.

RAMIRO ASKS IF LUIS JUST REMEMBERED.

LUIS SAYS THAT HE WAS CHECKING THE TO DO LIST AND SAID TO HIMSELF, THAT GUY FORGOT.

RAMIRO SAYS HE ARRIVES SUNDAY, MONDAY MORNING. RAMIRO SAYS HE IS AT AN AUCTION IN OKLAHOMA.

LUIS ACKNOWLEDGES.

END OF CALL

LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1859**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:41:03 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:1860**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:43:02 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | LC-SEP:  RAMIRO/GORDITO:  RAMIRO CALL OUT - NO ANSWER | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING CALL TO fmi=143,6034,41
SUBS:  N-A


RAMIRO CALLS OUT TO GORDITO - NO ANSWER

LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1861**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:45:20 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010000631246 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING CALL TO imsi=334010000631246
SUBS:  N-A


NO AUDIO

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1862 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:55:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1863 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:55:27 | **Duration:** | 00:02:01 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010024526413 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP: GORDITO/RAMIRO: HORSES | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING CALL FROM imsi=316010024526413
SUBS: N-A

GORDITO TO RAMIRO

RAMIRO SAYS (UI) PANCHO. GORDITO SAYS IT HELD A LOT AND THE OTHER ONE KICKED AND THEN SHE THROWS HER SELF AND BOUNCES AND GETS UP. CONVERASTION ABOUT THE HORSES AND HOW THE HORSE TOOK OFF.

RAMIRO TELLS GORDITO TO TAKE BOTH OF THEM BUT HE THINKS ONE WILL BE ENOUGH. GORDITO SAYS HE IS GOING TO BRING THE TWO LIGHT ONES. GORDITO SAYS THEY GOT A BIG ROOM BY (2). RAMIRO ASKS IF FRANK TOLD HIM THAT RAMIRO HAD GUESSED. GORDITO, SAYS HOPES GOD WILL HELP HIM AND EVERYTHING GOES WELL. TOMORROW. THEY AGREE TO TALK LATER.

END OF CALL

GR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1864 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:58:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
DNR

NO AUDIO

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1865 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:58:32 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010000631246 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | LC-SEP: UM/RAMIRO: UM CALLS OUT; NO ANSWER | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING CALL FROM imsi=334010000631246
SUBS: N/A (UM1246)

UM TO RAMIRO

UM CALLS OUT- NO ANSWER

LC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:58:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010000631246 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1867**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:58:51 | **Duration:** | 00:00:01 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010000631246 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING CALL TO imsi=334010000631246
SUBS:  N-A

HOOKFLASH

LC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1868**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-23-2009 | **Start Time:** | 21:58:57 | **Duration:** | 00:03:10 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010000631246 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | GR-SEP/CM - UM/RAMIRO:  BUSINESS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING CALL FROM imsi=334010000631246
SUBS:

UM1246 TO RAMIRO

RAMIRO ASKS THE UM-1246 IF THE GUYS TALKED TO EACH OTHER??  UM-1246 SAYS THAT HE THINKS THEY CAME TO AN AGREEMENT AND (UM2) IS GOING TO START BY GIVING HIM (1/4) FIRST AND THEN ANOTHER HALF A (1/4) LATER.  UM-1246 SAYS EVERYTHING IS READY.

RAMIRO ASKS IF THE GUY IS GOING TO GO AND SAYS THAT HE (RAMIRO) DOES NOT WANT ANY PROBLEMS. UM-1246 SAYS THAT HE TALKED TO ARMANDO BUT THE OTHER GUY HAD ALREADY TALKED TO HIM FIRST. RAMIRO ASKS UM-1246 IF HE KNOWS WHERE HIS PARENTS LIVE AND ALL OF THAT?

THEY CONTINUE TALKING ABOUT EVERYTHING BEING READY AND UM-1246 SAYS SINCE HE IS NOT GOING TO GET ANYTHING OUT TO THAT, HE DOES NOT WANT ANY PROBLEMS AND DOES NOT WANT TO BE IN THE MIDDLE.  BUT THEY NEED TO CHECK HOW THINGS ARE GOING TO TURN OUT. RAMIRO SAYS THAT (1/4) IS A SHIT LOAD.  RAMIRO SAYS THAT THE GUY HAD SAID 400 PER PLATFORM.

END OF CALL

GR-SEP

| Date: | 10-23-2009 | Start Time: | 22:02:30 | Duration: | 00:00:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010000631246 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | LC SEP/BMC  UM/RAMIRO:  UM IN MCALLEN | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**

INCOMING CALL FROM imsi=334010000631246
SUBS:  N-A


UM TO RAMIRO


UM ACKNOWLEDGES AND SAYS THAT THE GUY HAD SAID THAT. UM SAYS THAT THE GUY (UNKNOWN) TOLD HIM THAT (U/I) LAZY AND SHIT.  UM SAYS HE TOLD HIM (UNKNOWN) THAT THEY WOULD TALK NEXT WEEK.  UM SAYS HE IS IN MCALLEN


CALL GETS DISCONNECTED


END OF CALL


LC-SEP

---

Case: M3-07-0084  Line: 334010010158759  Session Number:1870

| Date: | 10-23-2009 | Start Time: | 22:03:00 | Duration: | 00:00:31 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010000631246 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | LC-SEP/MR:  RAMIRO/UM:  UM WILL CALL TOMORROW | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**

OUTGOING CALL TO imsi=334010000631246
SUBS:  N-A


RAMIRO TO UM


RAMIRO ACKNOWLEDGES.  UM SAYS HE WILL CALL RAMIRO TOMORROW MORNING AND SEE WHAT THAT GUY SAID.  RAMIRO SAYS ALL RIGHT.  UM ASKS HOW THE COLT IS DOING?  RAMIRO SAYS GOOD.  THEY BOTH AGREE TO TALK TOMORROW.


END OF CALL


LC-SEP

---

Case: M3-07-0084  Line: 334010010158759  Session Number:1871

| Date: | 10-23-2009 | Start Time: | 22:19:26 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

**Synopsis:**

AH - HOOK FLASH

---

Case: M3-07-0084  Line: 334010010158759  Session Number:1872

| Date: | 10-23-2009 | Start Time: | 22:19:34 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

**Synopsis:**

AH - HOOK FLASH

| Date: | 10-23-2009 | Start Time: | 22:28:15 | Duration: | 00:04:36 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - UM/RAMIRO:  HORSE PURCHASES, TRAVEL, MONEY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010012251923
SUBSCRIBER:  UNKNOWN

UM-1923 TO RAMIRO

BOTH GREET.  UM ASKS HOW RAMIROs SHOPPING WENT TODAY.  RAMIRO SAYS GOOD.  UM ASKS IF PILI ARRIVED?  RAMIRO SAYS HE (FRIEND) IS IN FRONT OF HIM (RAMIRO).  UM SENDS HIS REGARDS AND ASKS RAMIRO WHATs UP.  RAMIRO SAYS NOTHING AND ASKS UM HOW IT WENT.  UM SAYS VERY GOOD AND THAT THEY ARE SUPPOSED TO BE DONE WITH BOTH THINGS BY NOVEMBER 30.  UM ADDS THAT IT WILL BE DECEMBER 30 AT THE LATEST AND THEY ARE GOING VERY FAR.

UM TELLS RAMIRO THAT EVERYTHING IS GOING GOOD.  RAMIRO SAYS THAT IS BAD-ASS.  UM JOKES THAT HE IS GOING TO GO PICK UP RAMIROs PART IN THE -D.F.- (MEXICO CITY).  RAMIRO TELLS UM NOT TO WORRY ABOUT IT.

UM ASKS WHERE RAMIRO IS AT.  RAMIRO SAYS IN OKLAHOMA AND THAT IT IS VERY COLD.  SOCIAL CONVERSATION ABOUT UM HAVING A COLD AND THE WEATHER.

UM ASKS IF THERE IS ALSO AN AUCTION TOMORROW.  RAMIRO SAYS YES, BUT HE (RAMIRO) WILL BE TAKING OFF TO THE STAR (DALLAS) TOMORROW AT 4:00.  UM ACKNOWLEDGES AND ASKS IF RAMRIO WAS ABLE TO BUY THE OTHER ONE PRIVATELY.  RAMIRO SAYS THAT THEY ARE GETTING THE X-RAYs RIGHT NOW AND WILL PROBABLY DO THE DEAL TOMORROW.  UM SAYS THAT IS GOOD, AND ASKS WHAT THEY ARE GOING TO DO RIGHT NOW.

RAMIRO SAYS THEY ARE EATING AT A LOUISIANA STYLE RESTAURANT AND THEN GOING BACK TO THE ROOM.  UM ACKNOWLEDGES AND TELLS RAMIRO THAT THE GOOD NEWS IS THAT EVERYTHING IS IN ORDER AND BAD-ASS.  UM SAYS THE ONLY THING IS THAT THEY WANT EVERYTHING DONE IN -D.F.- (MEXICO CITY) AND BEFORE NOVEMBER 30TH.  UM SAYS THAT HE ASKED (UNKNOWN) FOR THEM TO SAY IF THEY WANTED EVERYTHING PAID IN FULL OR IN PARTS.  RAMIRO ACKNOWLEDGES.

UM SAYS THAT THE GUYS SAID THEY WERE AT 95 AND DO NOT SEE WHY THIS COULD NOT BE DONE.  UM SAYS THEY ARE GOING TO GO CHECK OUT THE LAND AND THE RANCH JUST TO BE SURE AND THATs IT.  RAMIRO ACKNOWLEDGES.  UM SAYS THAT THEY ARE GOING TO GIVE IT TO -LA GABIOTAs- (PH) BOYFRIEND.  RAMIRO ASKS ABOUT THE OTHER ONE.  UM SAYS THE SAME BECAUSE THE GUYS ARE ONES THAT DO THE WORK IN THE STATE OF MEXICO.  UM ADDS THAT THEY ARE LIKE THE -FERNANDOs- (PH), THE MAIN GUYS OF MEXICO.

RAMRIO ACKNOWLEDGES AND SAYS THAT HE WILL CALL UM ON MONDAY SO THEY CAN TALKING ABOUT THE PLUMBING AND EVERYTHING ELSE.  UM ACKNOWLEDGES.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1874 | | | | | |
| Date: | 10-24-2009 | Start Time: | 09:07:00 | Duration: | 00:00:03 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010038884770 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  imsi=316010038884770
SUBS:  N/A

NO AUDIO

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 09:07:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1876**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 09:07:10 | **Duration:** | 00:01:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,14928 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/CARLOS:  HORSES UP FOR SALE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=145,3,14928
SUBS:  N/A
USER:  CARLOS MARTINEZ

RAMIRO TO CARLOS

UM ASKS IF RAMIRO IS SLEEPING?  RAMIRO ASKS WHOs CALLING?  UM IDs HIMSELF AS CARLOS MARTINEZ, RENEs DAD.  RAMIRO ASKS HOW CARLOS IS DOING?  CARLOS SAYS GOOD AND ASKS IF THE SALE IS EXPENSIVE?  RAMIRO SAYS BOTH CHEAP AND EXPENSIVE.  CARLOS ASKS IF THERE ARE ANY PINTOS (SPOTTED) ONES HAVE SOLD?  CARLOS TELLS RAMIRO THAT HE HAS LIKE 4 OR 5 OF THEM AND WANTS A SPOTTED COLT.  CARLOS SAYS HE WANTS TO SEE IF RAMIRO CAN BUY A CHEAP (U/I).  RAMIRO SAYS TO LET HIM KNOW.  CARLOS SAYS IN THE SPEEDHORSE THERE ARE SEVEN FROM -TEXAS HERO- AND ONE FROM -YILI (U/I)-.  CARLOS SAYS HE DOESNt KNOW IF THEYrE ALL GOING TO BE SOLD THERE.  CARLOS SAYS THEYre ALL GOING TO HERITAGE.  RAMIRO SAYS HE WILL CALL CARLOS WHEN  HE GETS TO THE AUCTION. RAMIRO SAYS FOR CARLOS JUST TO GIVE HIM (RAMIRO) THE NUMBERS.  CARLOS SAYS HE HAS THE NUMBERS WITH HIM NOW, IF RAMIRO WANTS TO WRITE THEM DOWN.  RAMIRO SAYS HOLD ON.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1877**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 09:08:31 | **Duration:** | 00:00:59 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010038884770 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- CARLOS/RAMIRO:  HORSES UP FOR SALE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010038884770
SUBS:  N/A
USER:  CARLOS MARTINEZ

CARLOS TO RAMIRO

CARLOS ASKS IF RAMIRO IS READY.  RAMIRO SAYS GO AHEAD.  CARLOS SAYS 418, 420, 422, 424, 429, 430, 432, 434... CARLOS SAYS THOSE ARE THE ONES IN THE CATALOG THAT ARE GOING UP FOR SALE THERE.  RAMIRO SAYS HE WILL CHECK ON THAT ONCE HE ARRIVES.  CARLOS SAYS HE WOULD PREFER A PRETTY PINTO (SPOTTED) ONE.  RAMIRO SAYS ALL RIGHT AND WILL LET HIM KNOW WHICH ONE IS BETTER ONCE HE (RAMIRO) ARRIVES.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1878 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:08:53 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits** | IMSI=316010015211473 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING: imsi=316010015211473
SUBS: N/A

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1879 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:09:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1880 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:09:35 | **Duration:** | 00:01:06 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits** | FMI=145,131444,10 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/UM: HORSE TALK | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING: 145,131444,10
SUBS: N/A
USER: UM1473

RAMIRO TO UM1473

THEY GREET. UM ASKS IF RAMIRO IS AT THE AUCTION? RAMIRO SAYS YES. UM ASKS IF RAMIRO HAS SEEN 341? RAMIRO SAYS 341 DIDNt COME AND NEITHER DID 342. UM ASKS IF ANYBODY HAS ASKED RAMIRO FOR THOSE? RAMIRO SAYS THEY WERENt PUT IN. UM ASKS FOR RAMIRO TO LET HIM KNOW WHEN 341 AND 361 ARE PUT IN, BECAUSE THOSE ARE THE ONES HE LIKES. RAMIRO SAYS THEY SCRATCHED 341. UM ASKS IF THEY TOOK IT OUT? RAMIRO AGREES AND SAYS HE WILL CALL AND LET UM KNOW WHEN 361 ENTERS.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1881 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:20:54 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits** | IMSI=316010015211473 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING: imsi=316010015211473
SUBS: N/A

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1882**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:21:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010015211473 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1883**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:21:38 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010015211473 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- UF/RAMIRO:  UF CALLS OUT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010015211473
SUBS:  N/A
USER:  UF (USING UM1473s PHONE)

UF TO RAMIRO

UF SAYS (HEY, BROTHER-IN-LAW)... NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1884**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:34:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1885**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:34:32 | **Duration:** | 00:00:27 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,131444,10 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/UM:  HORSE TALK | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=145,131444,10
SUBS:  N/A
USER:  UM1473

RAMIRO TO UM1473

UM TELLS RAMIRO TO CHECK THE 365 FOR HIM.  UM SAYS ITs A  BRISCO COUNTY JUNIOR PALOMINO AND
SAYS THAT RAMIROs SISTER-IN-LAW WANTS IT FOR THE BARRELS.  RAMIRO ASKS IF 265?  UM SAYS 365.
RAMIRO SAYS HE WILL CHECK ON IT RIGHT NOW.

END OF CALL

SEP

| Date: | 10-24-2009 | Start Time: | 10:48:50 | Duration: | 00:00:36 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,131444,10 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/UF: HORSE TALK | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=145,131444,10
SUBS:  N/A
USER:  UF (USING UM1473s PHONE)

RAMIRO TO UF

RAMIRO TELLS UF THAT PALOMINO... (INTERRUPTS)... UF ASKS WHAT?  (BAD AUDIO)

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1887 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 10:49:33 | Duration: | 00:01:27 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010015211473 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/AT- UM WANTS TO BID ON A HORSE | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  imsi=316010015211473
SUBS:  N/A
USER:  UM1473

UM1473 TO RAMIRO

UM ASKS IF THE PALOMINO IS PRETTY OR NOT?  RAMIRO SAYS YES, BUT NEEDS MORE MEAT.  UM ASKS IF THE 4 LEGS ARE WHITE?  RAMIRO SAYS YES AND DESCRIBES THE HORSE FOR UM.  UM ASKS IF THE HORSE IF GOOD FOR BARREL RACING?  RAMIRO SAYS HE DOESNt KNOW ANYTHING ABOUT BARREL RACING AND SAYS THAT 361 IS GOOD.  UM ASKS WHICH ONE DOES RAMIRO LIKE BEST?  RAMIRO SAYS 361.  UM SAYS FOR RAMIRO TO CALL WHEN 361 COMES UP BECAUSE GORDO, EFRAIN FROM VERACRUZ WANTS IT.  RAMIRO SAYS OKAY AND DESCRIBES THE HORSE TO UM.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:1888 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 10:52:37 | Duration: | 00:00:26 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,131444,10 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JL/JL-AUCTION | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=145,131444,10
SUBS:  N/A
USER:  RAMIRO

RAMIRO TO UM1473

RAMIRO CALLS UM AND SAYS THAT ITs ALREADY IN.  UM STATES THAT UM IS WATCHING IT AND THAT UM WILL SEE HOW IT GOES.  RAMIRO SAYS ITs AT 3.  UM TELLS RAMIRO TO STICK WITH IT UNTIL 5.

END OF CALL
JL

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1889 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:53:34 | **Duration:** | 00:00:42 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,131444,10 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT/BMC   RAMIRO/ROBERTO-PLAYER ID AND ADDRESS GIVEN OUT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=145,131444,10
SUBS:  N/A
USER:  UM1473


RAMIRO TO ROBERTO


RAMIRO SAYS HE ACQUIRED IT FOR 3,000.  ROBERTO SAYS THAT IS FINE AND ADDS HE OWES RAMIRO A BIG
PARTY FOR THAT.  RAMIRO ASKS IF HE SHOULD PUT IT IN ROBERTOs NAME.  ROBERTO SAYS YES.  RAMIRO
SAYS NAME -ROBERTO DUCHET-, AND WHAT ELSE.  ROBERTO SAYS 3958 NORTH CENTRAL AVENUE.


END OF CALL

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1890 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:54:18 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010015211473 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT/BMC   ROBERTO/RAMIRO-ADDRESS | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  316010015211473
SUBS:  N/A
USER:  ROBERTO


ROBERTO TO RAMIRO


ROBERTO GIVES OUT ADDRESS 3958 N. NORTH CENTRAL AVENUE, BROWNSVILLE, TEXAS.


END OF CALL


JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1891 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 10:54:42 | **Duration:** | 00:00:44 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,131444,10 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT/JL-RAMIRO/ROBERTO-LOCATION, TELEPHONE NUMBER | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=145,131444,10
SUBS:  N/A
USER:  ROBERTO


RAMIRO TO ROBERTO


RAMIRO ASKS FOR ZIP CODE.  ROBERTO SAYS BROWNSVILLE, TEXAS 78526, PHONE NUMBER 956-433-1164.
RAMIRO SAYS OKAY.


END OF CALL


JT

| Date: | 10-24-2009 | Start Time: | 10:56:36 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/UM: RAMIRO CALLS FOR PEPE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: fmi=145,3,4385
SUBS: N/A
USER: UM (BOSS)

RAMIRO SAYS COME IN, PEPE... NO RESPONSE

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1893 | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 10:57:20 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1894 | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 10:57:33 | Duration: | 00:01:06 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010018879798 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- PEPE/RAMIRO: RAMIRO HAS 10 HORSES | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING: imsi=316010018879798
SUBS: N/A
USER: PEPE

PEPE TO RAMIRO

RAMIRO ASKS IF UM IS GOING TO OKLAHOMA? PEPE SAYS NO. RAMIRO SAYS HE HAS A SHIT LOAD OF HORSES. PEPE SAYS RAMIRO NEVER TOLD HIM ANYTHING. RAMIRO TELLS PEPE TO GO OVER THERE. PEPE ASKS HOW MANY HORSES DOES RAMIRO HAVE? RAMIRO SAYS 10 - 12. PEPE SAYS DON GENARO IS OVER THERE AND IS GOING TO CALL HIM. RAMIRO SAYS ALL RIGHT AND FOR PEPE TO TELL DON GENARO THAT THEY (HORSES) BELONG TO HIM (PEPE). PEPE ASKS AGAIN HOW MANY HORSES DOES RAMIRO HAVE? RAMIRO SAYS LIKE 10. PEPE REPEATS THAT HEs GOING TO CALL DON GENARO.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 11:04:02 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010018879798 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- PEPE/RAMIRO: PEPE CALLS OUT | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING: imsi=316010018879798
SUBS: N/A
USER: UM

PEPE CALLS OUT FOR RAMIRO... NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:1896**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 11:21:05 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:1897**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 11:21:08 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:1898**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 11:21:09 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:1899**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 11:21:10 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 11:21:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1901**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 11:21:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1902**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 11:21:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JTJ

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1903**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 11:21:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1904**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 11:21:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1905**

| Date: | 10-24-2009 | Start Time: | 11:30:37 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010015211473 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  imsi=316010015211473
SUBS:  N/A
USER:  ROBERTO

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1906**

| Date: | 10-24-2009 | Start Time: | 11:30:53 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010015211473 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  imsi=316010015211473
SUBS:  N/A
USER:  ROBERTO

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1907**

| Date: | 10-24-2009 | Start Time: | 11:31:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1908**

| Date: | 10-24-2009 | Start Time: | 11:31:27 | Duration: | 00:00:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,131444,10 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/ROBERTO:  INQUIRES ABOUT HORSE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=145,131444,10
SUBS:  N/A
USER: ROBERTO

RAMIRO TO ROBERTO

ROBERTO ASKS IF 384 IS GOOD?  RAMIRO SAYS HE DIDNt SEE IT... ITs ALREADY INSIDE.  ROBERTO SAYS ALL RIGHT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1909**

| Date: | 10-24-2009 | Start Time: | 11:55:39 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- CARLITOS/RAMIRO:  CARLITOS CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,13,28586
SUBS:  N/A
USER:  CARLITOS

CARLITOS TO RAMIRO

CARLITOS CALLS OUT FOR RAMIRO... NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1910**

| Date: | 10-24-2009 | Start Time: | 11:55:49 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM - CALLS OUT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=62,13,28586

RAMIRO TO CARLITOS

CARLITOS CALLS OUT

END OF CALL

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1911**

| Date: | 10-24-2009 | Start Time: | 11:56:00 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- CARLITOS/RAMIRO:  HORSE TALK | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,13,28586
SUBS:  N/A
USER:  CARLITOS

RAMIRO TO CARLITOS

CARLITOS ASKS IF RAMIRO CHECKED ON THE PINTO (SPOTTED) ONE THATs ON TOP?  RAMIRO SAYS NO, HEs
AT THE OFFICE.  CARLITOS SAYS ALL RIGHT.

END OF CALL

SEP

| Date: | 10-24-2009 | Start Time: | 11:59:46 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010018879798 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- PEPE/RAMIRO: PEPE CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING: imsi=316010018879798
SUBS: N/A
USER: PEPE


PEPE TO RAMIRO


PEPE CALLS OUT FOR RAMIRO... NO RESPONSE.


END OF CALL


SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1913**

| Date: | 10-24-2009 | Start Time: | 12:00:11 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010018879798 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- PEPE/RAMIRO: PEPE CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING: imsi=316010018879798
SUBS: N/A
USER: PEPE


PEPE TO RAMIRO


PEPE CALLS OUT FOR RAMIRO... NO RESPONSE.


END OF CALL


SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1914**

| Date: | 10-24-2009 | Start Time: | 12:10:56 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:11:35 | **Duration:** | 00:01:00 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/ALG- RAMIRO/PEPE:  HORSES GOING TO BE TAKING TO MEXICO AND SOME STAYING | | | | |
| **Monitored By:** | HS Serrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=145,3,4385
SUBS:  N/A
USER:  PEPE

RAMIRO TO PEPE

PEPE TELLS RAMIRO THAT HIS SON PEPE IS GOING TO TAKE OFF RIGHT NOW SO RAMIRO CAN COME TO AN AGREEMENT WITH DON GENARO AS TO WHICH ONES ARE GOING TO MEXICO AND WHICH ONES ARE STAYING HERE SO THEY CAN DO THE PAPERWORK.  RAMIRO SAYS DONE DEAL.  PEPE SAYS THAT PEPE IS GOING TO MEET WITH DON GENARO IN THE MORNING SO ALL RAMIRO HAS TO DO IS HAND THEM THE PAPERWORK.  RAMIRO SAYS ALL RIGHT AND SAYS FOR THEM TO GIVE THEM WATER AND GRASS.  PEPE ACKNOWLEDGES AND SAYS THAT THEY HAVE EVERYTHING AND FOR RAMIRO NOT TO WORRY.  RAMIRO SAYS ALL RIGHT, BECAUSE THEY BELONG TO THOSE GUYS.  PEPE SAYS NOT TO WORRY AND TELLS RAMIRO THAT THEY HAVE THE NETS, ALFAFA AND WATER.  RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1916**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:19:56 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,14928 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1917**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:20:04 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,14928 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1918**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:20:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084　Line: 334010010158759　Session Number:1919**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:20:23 | **Duration:** | 00:00:58 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010038884770 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- CARLOS/RAMIRO:  HORSE BREEDS | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING:  imsi=316010038884770
SUBS:  N/A
USER:  CARLOS MARTINEZ

CARLOS TO RAMIRO

RAMIRO TELLS CARLOS THAT HE (CARLOS) ASKED FOR WILING (ph) AND NOT JULING (ph).  CARLOS SAYS HE WANTS WILING.  RAMIRO SAYS ALL RIGHT AND ASK MORE OR LESS HOW MUCH?  CARLOS SAYS 3,000 OR 3,500.  CARLOS SAYS HE PURCHASED ONE FOR 3,500 LAST YEARS.  RAMIRO SAYS ALL RIGHT AND WILL LET HIM KNOW.  CARLOS SAYS ALL RIGHT AND FOR RAMIRO TO MAKE SURE ITs PINTO AND REALLY PRETTY.

END OF CALL

SEP

**Case: M3-07-0084　Line: 334010010158759　Session Number:1920**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:22:47 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=62,15,12914
SUBS:  N/A
USER:  DAD

NO AUDIO

SEP

**Case: M3-07-0084　Line: 334010010158759　Session Number:1921**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:23:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

SEP

| Date: | 10-24-2009 | Start Time: | 12:23:53 | Duration: | 00:01:23 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- DAD/RAMIRO: PARENTS FLIGHT LEAVE @ 4:20 | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING: 62,15,12914
SUBS: N/A
USER: DAD

DAD TO RAMIRO

RAMIRO TELLS HIS DAD TO CALL WHEN THEY GET TO THE AIRPORT AND HE (RAMIRO) WILL PICK THEM UP AT ARRIVALS. DAD ASKS IF THE FLIGHT DEPARTS AT 4:20? RAMIRO SAYS YES, AND TELLS HIS DAD TO LEAVE AT 2:15 SO THEY CAN BE THERE (AIRPORT) AT 2:45. DAD SAYS ALL RIGHT AND IS GOING TO LEAVE HIS CAR AT THE PARKING LOT SO THEY HAVE A RIDE HOME WHEN THEY GET BACK. DAD ASKS IF THEY JUST GIVE THEIR NAMES AND DONt HAVE TO GIVE ANY NUMBERS? RAMIRO SUGGESTS FOR DAD TO CALL RULI SO RULI CAN PICK UP THE CAR. DAD SAYS NO, THE CAR IS FINE THERE. DAD ASKS IF RAMIRO NEEDS ANYTHING?

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759   Session Number:1923 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 12:25:35 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759   Session Number:1924 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 12:25:37 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759   Session Number:1925 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 12:25:45 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759   Session Number:1926 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 12:25:53 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

| | | | |
|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:26:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1928**

| | | | |
|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:26:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1929**

| | | | |
|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:26:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1930**

| | | | |
|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:26:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1931**

| | | | |
|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:26:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1932**

| | | | |
|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:27:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:27:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1934**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1935**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1936**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1937**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1938**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:18 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1940**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:20 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1941**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:21 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1942**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:22 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1943**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:24 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1944**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:39:27 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1945**

| Date: | 10-24-2009 | Start Time: | 12:39:38 | Duration: | 00:00:54 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,14928 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM/JL-RAMIRO PURCHASED 424 FOR 1800, DENNIS WILL TAKE TO CARLOS |
| Monitored By: | sserrano | Participants: |

Synopsis:

OUTGOING:  fmi=145,3,14928
SUBS:  N/A
USER:  CARLOS MARTINEZ

RAMIRO TO CARLOS

RAMIRO SAYS HE ALREADY PURCHASED THE 424 FOR $1,800.  CARLOS SAYS VERY GOOD.  RAMIRO SAYS HEs GOING TO PUT IT UNDER CARLOS NAME.  RAMIRO ASKS IF THEY SHOULD SEND IT TO ZAPATA. CARLOS ASKS WHO WILL BRING IT. RAMIRO SAYS -DENNIS-, CARLOS SAYS DENNIS KNOWS WHERE HE BROUGHT CARLOS THE OTHER DAY. RAMIRO SAYS OKAY.

END OF CALL

SEP-CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1946**

| Date: | 10-24-2009 | Start Time: | 12:41:31 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010002931003 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO |
| Monitored By: | sserrano | Participants: |

Synopsis:

INCOMING:  imsi=316010002931003
SUBS:  N/A

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1947**

| Date: | 10-24-2009 | Start Time: | 12:41:52 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010002931003 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO |
| Monitored By: | sserrano | Participants: |

Synopsis:

INCOMING:  imsi=316010002931003
SUBS:  N/A

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1948 | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 12:43:13 | Duration: | 00:00:26 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010002931003 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish | |
| Comments: | SEP- RAMIRO/UM:  THEY GREET | | | | | |
| Monitored By: | sserrano | Participants: | | | | |

Synopsis:
OUTGOING:  imsi=316010002931003
SUBS:  N/A
USER:  UM1003

RAMIRO TO UM1003

THEY GREET.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1949 | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 12:43:53 | Duration: | 00:00:08 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011712447 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | SEP- NO AUDIO | | | | | |
| Monitored By: | sserrano | Participants: | | | | |

Synopsis:
OUTGOING:  imsi=334010011712447
SUBS:  N/A

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1950 | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 12:44:13 | Duration: | 00:00:45 | |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010002931003 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish | |
| Comments: | SEP-CM - SOCIAL, RAMIRO AT AUCTION | | | | | |
| Monitored By: | sserrano | Participants: | | | | |

Synopsis:
INCOMING:  imsi=316010002931003
SUBS:  UNKNOWN

UM1003 TO RAMIRO

UM WISHES RAMIRO GOOD LUCK.  UM SAYS ITS BREAKING UP AND WISHES RAMIRO GOOD LUCK.  RAMIRO
THANKS UM AND SAYS HE WILL CALL UM BECAUSE HEs AT THE AUCTION.  UM SAYS -LA CULIA- SAYS RAMIRO
TO PUT FORTH AN EFFORT. RAMIRO AGREES.

END OF CALL

SEP-CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1951 | | | | |
|---|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 12:44:46 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | | Dialed Digits: | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | CM - HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:
HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1952**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:45:14 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1953**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:45:19 | **Duration:** | 00:00:35 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- RAMIRO/DAD:  SOCIAL | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=62,15,12914
SUBS:  N/A
USER:  DAD

RAMIRO TO DAD

SOCIAL CONVERSATION ABOUT TAKING RAMIRO A JACKET.  RAMIRO SAYS HE ALREADY HAS ONE WITH HIM.
DAD SAYS THEY WILL BE LEAVING SHORTLY.  RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1954**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:48:22 | **Duration:** | 00:00:13 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,14928 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=145,3,14928
SUBS:  N/A
USER:  CARLOS

NO AUDIO

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:1955**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 12:48:43 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,14928 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP-CM - NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=145,3,14928
SUBS:   UNKNOWN

NO AUDIO

SEP-CM

| Date: | 10-24-2009 | Start Time: | 12:49:07 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,14928 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=145,3,14928
SUBS:  N/A
USER:  CARLOS

NO AUDIO

SEP

Case: M3-07-0084  Line: 334010010158759  Session Number:1957

| Date: | 10-24-2009 | Start Time: | 12:49:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

CM

Case: M3-07-0084  Line: 334010010158759  Session Number:1958

| Date: | 10-24-2009 | Start Time: | 12:49:55 | Duration: | 00:00:30 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010038884770 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP CM/BMC - CARLOS GIVES HIS PO BOX | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  imsi=316010038884770
SUBS:  N/A
USER:  CARLOS MARTINEZ

CARLOS TO RAMIRO

RAMIRO ASKS FOR CARLOS ADDRESS SO CARLOS NAME CAN APPEAR ON THE PAPER.  CARLOS GIVES
RAMIRO P.O. BOX 144, ZAPATA, TEXAS.

END OF CALL

SEP-CM

Case: M3-07-0084  Line: 334010010158759  Session Number:1959

| Date: | 10-24-2009 | Start Time: | 12:50:29 | Duration: | 00:00:40 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,14928 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SE/ALGP- RAMIRO/CARLOS:  TELEPHONE NUMBER, ZIP CODE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=145,3,14928
SUBS:  N/A
USER:  CARLOS

RAMIRO TO CARLOS

RAMIRO ASKS FOR CARLOS NUMBER.  CARLOS GIVES RAMIRO TELEPHONE NUMBER 956-765-5555.  RAMIRO
ASKS FOR THE ZIP CODE.  CARLOS GIVES ZIP CODE 78076.  RAMIRO SAYS TO THE NAME OF CARLOS
MARTINEZ.  CARLOS THANKS RAMIRO.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1960**

| Date: | 10-24-2009 | Start Time: | 12:56:21 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- UM/RAMIRO: RAMIRO SAYS GO AHEAD | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,369576,2

SUBS:  N/A

USER:  UM

UM TO RAMIRO

RAMIRO SAYS GO AHEAD... NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1961**

| Date: | 10-24-2009 | Start Time: | 12:56:44 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1962**

| Date: | 10-24-2009 | Start Time: | 12:57:01 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1963**

| Date: | 10-24-2009 | Start Time: | 12:57:14 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

SEP

| Date: | 10-24-2009 | Start Time: | 12:57:25 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/UM:  RAMIRO SAYS GO AHEAD | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,369576,2
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO SAYS GO AHEAD... UM (BAD AUDIO).

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1965**

| Date: | 10-24-2009 | Start Time: | 13:03:16 | Duration: | 00:00:13 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM - CALLS OUT | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
IN:  fmi=62,369576,2

UM TO RAMIRO

RAMIRO ASKS WHAT

END OF CALL

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1966**

| Date: | 10-24-2009 | Start Time: | 13:03:33 | Duration: | 00:00:56 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM SEP/BMC   HUESOS RUNS AT 9:30, ESTOLI AT 8:30, HORSE NAME | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=62,369576,2

RAMIRO TO UM

UM ASKS WHAT TIME U/I RUNS.  RAMIRO SAYS THAT HIS (NFI) RUNS AT 9:30 AND -ESTOLI- AT 8:30.  RAMIRO SAYS HIS (NFI) HORSE, -HUESOS- RUNS AT 9:30.

END OF CALL

CM-SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 13:09:13 | **Duration:** | 00:00:51 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010015211473 | | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | | |
| **Comments:** | CM SEP/BMC RAMIRO HAS 8 SO FAR. | | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | | |

**Synopsis:**

IN:  imsi=316010015211473

ROBERTO TO RAMIRO

ROBERTO ASKS WHO WILL BRING RAMIROS HORSES, RAMIRO SAYS DENNIS -WINNFIELD- WILL TAKE ROBERTOs. ROBERTO SAYS OKAY.

ROBERTO ASKS IF ALEJANDRO IS AROUND, RAMIRO SAYS NO.  ROBERTO SAYS OKAY.

ROBERTO ASKS HOW MANY RAMIRO HAS SO FAR, RAMIRO SAYS HE HAS LIKE 8.  ROBERTO ASKS IF THE U/I IS DONE. NO REPLY.

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1968**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 13:14:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1969**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 13:14:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

JT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1970**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 13:14:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

JT

| Date: | 10-24-2009 | Start Time: | 13:14:26 | Duration: | 00:00:31 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI:316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JL-CM - RAMIRO TELLS UM TO CHECK ON SUITE FOR 10 PEOPLE. | | | | |
| Monitored By: | jlara1 | Participants: | | | |

Synopsis:
INC:  imsi=316010025045556
SUB: UNK

UM5556 TO RAMIRO

RAMIRO TELLS UM TO CHECK ON A SUITE FOR TONIGHT FOR 10 PEOPLE.  UM SAYS ALRIGHT, HE WILL CHECK.
RAMIRO TELLS UM TO ALSO TO CHECK IF THEY WILL GIVE IT TO THEM FOR FREE BECAUSE THEY QUALIFIED.
UM SAYS OKAY.

END OF CALL
JL-CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:1972**

| Date: | 10-24-2009 | Start Time: | 13:15:36 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:1973**

| Date: | 10-24-2009 | Start Time: | 13:52:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1974**

| Date: | 10-24-2009 | Start Time: | 13:52:17 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,13,5836 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/UM:  RAMIRO WILL CALL BACK | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,13,5836
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO TELLS UM THAT HEs BUSY AND WILL CALL HIM BACK.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 14:02:01 | **Duration:** | 00:00:32 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010018879798 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- REPE/RAMIRO: DON GENARO WAITING FOR RAMIRO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING: imsi=316010018879798
SUBS: N/A
USER: PEPE

PEPE TO RAMIRO

PEPE ASKS IF RAMIRO LEFT OR IF HEs STILL THERE.  RAMIRO SAYS HEs PAYING AND TELLS PEPE TO HOLD ON.  PEPE SAYS THAT DON GENARO IS OUTSIDE AND WILL TELL HIM TO WAIT FOR RAMIRO AT THE BIG WINDOW.

END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:1976**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 15:43:40 | **Duration:** | 00:00:26 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010005108120 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- UM/RAMIRO: MEMO MARTINEZ FORGOT PASSPORT | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING: imsi=334010005108120
SUBS: N/A
USER: UM8120

UM8120 TO RAMIRO

RAMIRO SAYS HE IS BUSY AND WILL CALL HIM BACK.  UM SAYS ITs KIND OF IMPORTANT.  RAMIRO SAYS HEs ON THE PLANE AND WILL CALL HIM BACK.  UM SAYS HEs LOOKING FOR MEMO MARTINEZ BECAUSE HE LOST HIS PASSPORT AND ITs RIGHT THERE.

END OF CALL

SEP

| Date: | 10-24-2009 | Start Time: | 15:45:38 | Duration: | 00:01:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM/ALG:  MEMO MARTINEZ FORGOT PASSPORT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,293422,2
SUBS:  N/A
USER:  UM8120

RAMIRO TO UM8120

UM SAYS THEY ARE LOOKING FOR MEMO MARTINEZ BECAUSE HE LEFT HIS PASSPORT IN THE HOTEL CAR. RAMIRO ASKS IF HE LEFT HIS CAR.  UM SAYS THE HOTEL DRIVER CAME RIGHT NOW AND THEY ARE LOOKING FOR MEMO MARTINEZ BECAUSE HE LEFT HIS VISA AND PAPERS AND THE HOTEL DRIVER BROUGHT THEM. RAMIRO TELLS UM TO TAKE THE PAPERWORK, UM SAYS THE GUY ALREADY LEFT BUT DIDNT GIVE UM ANYTHING.

UM SAYS -EL MEMO- MARTINEZ FROM MONTERREY AND THEY EXPLAINED THE PROBLEM BUT THE GUY LEFT. RAMIRO ASKS WHAT PAPERS HE HAD.  UM TELLS RAMIRO TO TELL EL MEMO TO COME BACK.  RAMIRO SAYS OKAY.

RAMIRO SAYS HE WILL CALL HIM TO HAVE UM ET AL GO PICK MEMO UP.

END OF CALL

SEP-CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:1978**

| Date: | 10-24-2009 | Start Time: | 15:47:03 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011613771 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
NO AUDIO

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:1979**

| Date: | 10-24-2009 | Start Time: | 15:47:09 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158729 | Session Number:1980 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 15:47:10 | **Duration:** | 00:00:53 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011613771 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM/JD- IDS LUIS LOZANO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING: 334010011613771
SUBS: N/A
USER: MEMO MARTINEZ

MEMO TO RAMIRO

RAMIRO SAYS THEY ARE CALLING THAT MEMO OR HIS DAD LEFT HIS PASSPORT AND VISA AT THE HOTEL.
MEMO SAYS THEY WERE LOOKING FOR IT. UM LEFT THE PASSPORT, CHECKBOOK AND VISA AND ASKS
RAMIRO TO PICK IT UP. RAMIRO SAYS HE IS ON THE PLANE ALREADY.

MEMO SAYS HE WILL GO BACK. RAMIRO SAYS HE WILL TELL LUIS, LUIS IS THE ONE THATS CALLING. MEMO
ASKS WHO, RAMIRO SAYS LUIS LOZANO.

END OF CALL

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1981 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 15:48:06 | **Duration:** | 00:00:54 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/LUIS: MEMO MARTINEZ FORGOT PASSPORT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=52,293422,2
SUBS: N/A
USER: LUIS LOZANO

RAMIRO TO LUIS

RAMIRO SAYS FOR LUIS TO TAKE THEM AND GIVE IT TO RAMIRO IN MONTERREY. LUIS SAYS HE DOESNt
KNOW WHERE THEYre AT AND SAYS FOR HIM (MEMO) TO CALL THE HOTEL. LUIS SAYS THE DRIVER THAT
TOOK HIM FROM THE HOTEL TO HERITAGE HAS IT. LUIS SAYS THE DRIVER WENT TO HERITAGE TO LOOK
FOR HIM (LUIS) AND LEFT BECAUSE HE (DRIVER) DIDNt FIND HIM. LUIS SAYS THEY JUST SAW HIM (LUIS) AND
GAVE HIM (MEMO) THE MESSAGE. RAMIRO SAYS HEs GOING TO CALL AND SEE WHAT HOTEL IT WAS. LUIS
SAYS THEY ALREADY LOADED AND ARE LEAVING. LUIS SAYS DON GENARO AND CARLITOS ARE STILL THERE
LOADING UP AND ARENt LEAVING UNTIL TOMORROW.

END OF CALL

SEP

| Date: | 10-24-2009 | Start Time: | 15:49:08 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011613771 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/JD - MEMO ET AL WERE IN ROOM 370 EMBASSY SUITES | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: imsi=334010011613771
SUBS: N/A
USER: MEMO MARTINEZ


RAMIRO TO MEMO


RAMIRO ASKS WHAT HOTEL MEMO ET AL WERE AT, MEMO SAYS EMBASSY IN ROOM 370. RAMIRO SAYS OKAY.


END OF CALL


CM

| Case: M3-07-0084 Line: 334010010158759 Session Number:1983 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 15:49:36 | Duration: | 00:00:15 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP-LC  ROOM 370 EMBASSY | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=52,293422,2
SUBS: N/A
USER: LUIS LOZANO


RAMIRO TO LUIS


RAMIRO SAYS HE IS AT THE EMBASSY ROOM 370


END OF CALL


SEP-LC

| Case: M3-07-0084 Line: 334010010158759 Session Number:1984 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 15:49:53 | Duration: | 00:00:48 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/ALG - DON GENARO TRANSPORTS RAMIROS HORSES | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=52,293422,2
SUBS: N/A
USER: LUIS LOZANO


RAMIRO TO LUIS


RAMIRO SAYS AT EMBASSY. LUIS SAYS THEY ALREADY TOOK OFF. RAMIRO SAYS ALL RIGHT. LUIS SAYS THAT DON GENARO IS THERE, THE ONE THAT TAKES RAMIROS HORSES ALSO CARLITOS. THEY WILL BE THERE TILL TOMORROW. RAMIRO TELLS LUIS TO TELL THEM TO GO PICK THEM (NFI). LUIS SAYS HE DOESNT HAVE THEIR RADIO AND TELLS RAMIRO TO CALL PEPE BECAUSE HE HAS THEIR RADIOS. RAMIRO SAYS OKAY.


END OF CALL


CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 15:50:47 | **Duration:** | 00:01:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011613771 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-LC/JL-PASSPORT AND CHECK | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING: 334010011613771
SUBS: N/A
USER: MEMO MARTINEZ

RAMIRO TO MEMO

RAMIRO SAYS THAT LUIS LOZANO IS ALREADY ON THE ROAD AND THEY ONLY HAVE 2 OPTIONS FEDEX IT OR GIVE IT TO DON GENARO, THE ONE THAT TAKES RAMIROs HORSES.  MEMO SAYS FOR RAMIRO TO REPEAT. RAMIRO SAYS THAT LUIS LOZANO ALREADY LEFT SO THERE ARE TWO OPTIONS EITHER TO SEND IT VIA FEDEX OR TO GIVE IT TO DON GENARO, THE ONE THAT TAKES RAMIROs HORSES.

MEMO ASKS WHAT DOES RAMIRO THINK WOULD BE BETTER. RAMIRO SAYS IT WOULD BE BETTER TO BE SENT BY FEDEX AND THEN RAMIRO SAYS TO HAVE DON GENARO PICK IT UP AND BRING IT TO MONTERREY.

MEMO ACKNOWLEDGES AND SAYS THE VISA, THE PASSPORT AND THE CHECK BOOK ARE THERE. RAMIRO ASKS IF HE (UNK) SHOULD USE PASSPORT AND CHECK BOOK. MEMO SAYS YES AND ASKS RAMIRO TO TAKE CARE OF IT (UNK).

END OF CALL

SEP-LC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1986**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 15:52:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:1987**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 15:52:13 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

| Date: | 10-24-2009 | Start Time: | 15:52:27 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1989**

| Date: | 10-24-2009 | Start Time: | 15:52:33 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1990**

| Date: | 10-24-2009 | Start Time: | 15:53:05 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1991**

| Date: | 10-24-2009 | Start Time: | 15:53:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1992**

| Date: | 10-24-2009 | Start Time: | 15:53:36 | Duration: | 00:00:13 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: fmi=52,293422,2
SUBS: N/A

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:1993**

| Date: | 10-24-2009 | Start Time: | 15:53:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1994 | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 15:53:56 | Duration: | 00:00:57 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010005108120 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- LUIS/RAMIRO: DON GENARO TO PICK UP MEMO MARTINEZs DOCUMENTS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING: imsi=334010005108120
SUBS: N/A
USER: LUIS LOZANO

LUIS TO RAMIRO

RAMIRO SAYS TO TELL ADRIAN TO CALL DON GENARO AND HAVE HIM PICK UP THE VISA, PASSPORT AND CHECKBOOK AT THE EMBASSY. LUIS SAYS THEY TRIED CALLING AND HE DIDNt ANWER THE PHONE. LUIS SAYS THEYrE PROBABLY LOADING THE HORSES. LUIS ASKS IF PEPE AS THEIR RADIO NUMBER. RAMIRO SAYS THEYre NOT ANSWERING AND SAYS THAT HIS (RAMIRO) FLIGHT IS ABOUT TO TAKE OFF. LUIS SAYS THEY ALSO CALLED HIM (PEPE) AND HEs NOT ANSWERING. RAMIRO SAYS HE WILL CALL HIM BACK ONCE HE LANDS IN DALLAS.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1995 | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 15:54:14 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010018879798 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1996 | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 15:54:20 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010018879798 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1997 | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 15:54:28 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010018879798 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:1998 | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 15:54:36 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010018879798 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 15:54:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010018879798 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:2000** | | | | | |
| **Date:** | 10-24-2009 | **Start Time:** | 15:54:56 | **Duration:** | 00:01:14 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010018879798 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM/JD - PEPE TO CALL SOLIS TO GET MEMO MARTINEZ VISA | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  316010018879798
SUBS:  N/A
USER:  PEPE

PEPE TO RAMIRO

RAMIRO TELLS PEPE TO CALL SOLIS BECAUSE MEMO MARTINEZ LEFT HIS VISA, PASSPORT AND CHECKBOOK
AT EMBASSY AND TO HAVE SOLIS PICK IT UP.  PEPE CONFIRMS.

RAMIRO SAYS HE IS ON THE WAY BACK ALREADY. [BAD AUDIO]  PEPE ASKS IF RAMIRO FLYING TO DALLAS OR
DRIVING. [AUDIO BREAKS] PEPE WISHES RAMIRO LUCK TONIGHT.  RAMIRO TELLS PEPE TO TELL HIM THAT ITS
ROOM 370 AT EMBASSY SUITES.  RAMIRO SAYS THE DRIVER RETURNED IT. PEPE ASKS WHERE, RAMIRO SAYS
THE TRUCK THEY HAD THE AIRPORT.  RAMIRO SAYS U/I TO LOOK FOR U/I.  PEPE SAYS OKAY

END OF CALL

CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:2001** | | | | | |
| **Date:** | 10-24-2009 | **Start Time:** | 17:53:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:2002** | | | | | |
| **Date:** | 10-24-2009 | **Start Time:** | 17:56:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:2003** | | | | | |
| **Date:** | 10-24-2009 | **Start Time:** | 17:56:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2004 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 17:57:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2005 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 17:57:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2006 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:15:49 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2007 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:15:57 | **Duration:** | 00:00:05 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=334010011470416
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-0416

RAMIRO ASKS IF UM ARRIVED ALREADY.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2008 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:16:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2009 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:16:15 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI:334010011470416 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-UM0416 GETTING PERMIT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: imsi=334010011470416
SUBSCRIBER: UNKNOWN

RAMIRO TO UM-0416

UM TELLS RAMIRO THAT HE IS WHERE YOU GET THE PERMIT BUT THERE IS A LINE.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2010 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:16:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI:334010011470416 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2011 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:16:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2012 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:16:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:145,3,22546 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2013 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:16:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,22546 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2014 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:16:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,22546 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

| Date: | 10-24-2009 | Start Time: | 18:16:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

DP - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2016**

| Date: | 10-24-2009 | Start Time: | 18:16:32 | Duration: | 00:02:00 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/JD-UM8699 ASKING RAMIRO TO CALL RAY SALINAS, ARRIVAL IN DALLAS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,3,22546
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-8699

RAMIRO ASKS IF THEY (UM & CO.) HAVE ARRIVED.  UM TELLS RAMIRO THAT HE IS IN ACAPULCO, BUT OSCAR ASKS IF RAMIRO HAD CALLED THE GUY NAMED RAY.  RAMIRO SAYS NO, AND THAT HE IS BARELY GETTING TO DALLAS.  UM TELLS RAMIRO TO CALL RAY AND LET HIM KNOW THAT HE (RAMIRO) AT LEAST HAS HIS (RAYs) NUMBER AND THEY (RAY & RAMIRO) CAN COME TO AN AGREEMENT ON WHERE TO MEET AND EVERYTHING. UM TELLS RAMIRO THAT RAY IS A LITTLE OUT OF IT BECAUSE HE (RAY) HAS RAMIROs TICKETS AND IS JUST WAITING ON RAMIRO TO CALL.

UM SAYS THAT RAY DOES NOT WANT TO WAIT FOR RAMIRO TO CALL ALL OF A SUDDEN AND JUST SHOW UP. UM TELLS RAMIRO TO LET RAY KNOW WHEN AND WHERE THEY CAN MEET FOR RAY TO GIVE RAMIRO THE TICKETS.  RAMIRO TELLS UM THAT HE IS GOING TO LOOK FOR THE NUMBER OR ASKS UM TO GIVE HIM THE NUMBER AGAIN BECAUSE HE (RAMIRO) IS BARELY GETTING TO DALLAS.

UM TELLS RAMIRO THAT HE HAS THE NUMBER IF HE (RAMIRO) WANTS IT.  UM ASKS WHO IS WITH RAMIRO AND CAN WRITE IT DOWN.  RAMIRO TELLS UM THAT -LA PILINGOCHA- (PILI).  UM CALLS OUT THE NUMBER: 214-336-6936 AND SAYS THAT IT IS RAY SALINAS NUMBER.

UM SENDS HIS REGARDS TO PILI AND TELLS RAMIRO TO CALL RAY.  RAMIRO SAYS OKAY.

END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2017**

| Date: | 10-24-2009 | Start Time: | 18:18:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2018**

| Date: | 10-24-2009 | Start Time: | 18:18:50 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011470416 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2019**

| Date: | 10-24-2009 | Start Time: | 18:19:00 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011470416 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:2020**

| Date: | 10-24-2009 | Start Time: | 18:19:35 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2021**

| Date: | 10-24-2009 | Start Time: | 18:19:37 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2022**

| Date: | 10-24-2009 | Start Time: | 18:19:39 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2023**

| Date: | 10-24-2009 | Start Time: | 18:19:40 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2024**

| Date: | 10-24-2009 | Start Time: | 18:19:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2025**

| Date: | 10-24-2009 | Start Time: | 18:19:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| Date: | 10-24-2009 | Start Time: | 18:19:50 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2027** |
|---|

| Date: | 10-24-2009 | Start Time: | 18:19:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2028** |
|---|

| Date: | 10-24-2009 | Start Time: | 18:19:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2029** |
|---|

| Date: | 10-24-2009 | Start Time: | 18:19:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2030** |
|---|

| Date: | 10-24-2009 | Start Time: | 18:20:00 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2031** |
|---|

| Date: | 10-24-2009 | Start Time: | 18:20:06 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2032** |
|---|

| Date: | 10-24-2009 | Start Time: | 18:20:13 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011470416 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084    Line: 334010010158759    Session Number:2033**

| Date: | 10-24-2009 | Start Time: | 18:20:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084    Line: 334010010158759    Session Number:2034**

| Date: | 10-24-2009 | Start Time: | 18:21:21 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084    Line: 334010010158759    Session Number:2035**

| Date: | 10-24-2009 | Start Time: | 18:21:53 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011470416 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  imsi=334010011470416
SUBSCRIBEr:  UNKNOWN


RAMIRO TO DAD

RAMIRO CALLS OUT TO DAD.  NO RESPONSE.

END OF CALL
MR

**Case: M3-07-0084    Line: 334010010158759    Session Number:2036**

| Date: | 10-24-2009 | Start Time: | 18:23:24 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011470416 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  imsi=334010011470416
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM

RAMIRO CALLS OUT.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:2037 | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:23:57 | Duration: | 00:00:10 | | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011470416 | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish | | |
| Comments: | MR-RAMIRO CALLS OUT TO INGENIERO | | | | | | |
| Monitored By: | mrubio2 | Participants: | | | | | |
| Synopsis: | | | | | | | |

OUTGOING: imsi=334010011470416
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

RAMIRO CALLS OUT TO -INGENIERO-. NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:2038 | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:27:10 | Duration: | 00:00:08 | | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011470416 | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | | |
| Comments: | MR-NO AUDIO | | | | | | |
| Monitored By: | mrubio2 | Participants: | | | | | |
| Synopsis: | | | | | | | |

OUTGOING: imsi=334010011470416
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

NO AUDIO

MR

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:2039 | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:27:47 | Duration: | 00:00:00 | | |
| Type: | Unknown | Direction: | | Dialed Digits: | | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | | |
| Comments: | AH - HOOK FLASH | | | | | | |
| Monitored By: | | Participants: | | | | | |
| Synopsis: | | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:2040 | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:28:24 | Duration: | 00:00:00 | | |
| Type: | Unknown | Direction: | | Dialed Digits: | | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | | |
| Comments: | AH - HOOK FLASH | | | | | | |
| Monitored By: | | Participants: | | | | | |
| Synopsis: | | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:2041 | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:30:55 | Duration: | 00:00:00 | | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | | |
| Comments: | AH - HOOK FLASH | | | | | | |
| Monitored By: | | Participants: | | | | | |
| Synopsis: | | | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:2042 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:30:57 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:2043 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:31:05 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:2044 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:31:13 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:2045 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:31:31 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:2046 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:31:50 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:2047 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:31:58 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:2048 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:36:39 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| DP - NO AUDIO | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:36:48 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=62,13,28586

NO AUDIO

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2050**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:37:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - NOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2051**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:38:06 | **Duration:** | 00:00:27 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-UM ASKING ABOUT RACE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=62,13,28586
SUBSCRIBER:  UNKNOWN

UM (ON CARLITOS PHONE) TO RAMIRO

UM SAYS THAT CARLITOS WANTS TO KNOW WHAT TIME THE RACE IS AT.  RAMIRO SAYS HE DOES NOT KNOW
AND THAT HE IS AT THE AIRPORT.

END OF CALL
MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2052**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:39:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,37217,9 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2053**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 18:39:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,37217,9 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| Date: | 10-24-2009 | Start Time: | 18:39:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:2055 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:39:47 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011470416 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  imsi=334010011470416
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

| Case: M3-07-0084  Line: 334010010158759  Session Number:2056 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:40:15 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:2057 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:41:16 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:2058 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:41:36 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:2059 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 18:42:18 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| Date: | 10-24-2009 | Start Time: | 18:42:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2061**

| Date: | 10-24-2009 | Start Time: | 18:42:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2062**

| Date: | 10-24-2009 | Start Time: | 18:42:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2063**

| Date: | 10-24-2009 | Start Time: | 18:42:50 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2064**

| Date: | 10-24-2009 | Start Time: | 18:42:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2065**

| Date: | 10-24-2009 | Start Time: | 18:42:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2066**

| Date: | 10-24-2009 | Start Time: | 18:42:59 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2067**

| Date: | 10-24-2009 | Start Time: | 18:43:00 | Duration: | 00:01:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/JD-UM GETTING TO BAGGAGE CLAIM | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=52,37217,9
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

RAMIRO ASKS AT WHERE THEY ARE AT. UM TELLS RAMIRO THAT HE ALREADY PASSED BUT THE LINE WAS VERY LONG BECAUSE THERE WERE A LOT FLIGHTS THAT CAME IN AT THE SAME TIME. UM TELLS RAMIRO THAT THEY ARE REVISING HIS (UM) PARENTS PASSPORTS BUT UM WILL LET RAMIRO KNOW WHERE THEY ARE GOING TO COME OUT OF.

UM ADDS THAT HE HAS TO PICK UP SOME LUGGAGE. RAMIRO TELLS UM TO ASK IF IT IS C-1. UM SAYS THAT HE WILL LET RAMIRO KNOW IF THEY WILL COME OUT OF C-1 OR D-1. UM TELLS RAMIRO THAT HE SEES THAT THE BAGGAGE CLAIM IS AT D-4. RAMIRO TELLS UM WILL  KNOW WHERE HE IS AT WHEN HE GETS OUT.  UM ACKNOWLEDGES AND SAYS THAT HE AND HIS MOM ARE GOING DOWN THE ELEVATOR.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2068**

| Date: | 10-24-2009 | Start Time: | 18:50:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DNR

NO AUDIÓ

GR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2069**

| Date: | 10-24-2009 | Start Time: | 18:50:59 | Duration: | 00:00:32 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/JD-RAMIRO GOING TO GATE D-22 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=52,37217,9
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

UM TELLS RAMIRO THAT IT IS GATE D-1 TO D-22 AND D-23 TO 40.  RAMIRO ACKNOWLEDGES AND ASKS WHAT GATE UM IS AT.  UM SAYS AT D-22.  RAMIRO SAYS HE WILL BE RIGHT THERE.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2070 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 19:10:06 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,28586 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=62,13,28586
SUBSCRIBER:  UNKNOWN


NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2071 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 19:19:48 | **Duration:** | 00:00:59 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/MR-CHRISTIAN ASKING ABOUT FINALS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,636085,3
SUBSCRIBER:  UNKNOWN


CHRISTIAN TO RAMIRO

BOTH GREET.  CHRISTIAN ASKS IF RAMIRO IS IN THE FINAL.  RAMIRO SAYS HE IS BARELY ABOUT TO ARRIVE
IN 10 MINUTES.  CHRISTIAN ASKS WHEN THE FINAL IS.  RAMIRO SAYS THE -FUTURITY- (PH) IS AT 9:30 AND
CHRISTIANS IS AT 8:30.  CHRISTIAN ACKNOWLEDGES AND SAYS HE WILL CALL RAMIRO TO SEE HOW IT GOES
AND ALSO CALL THAT MAN TO SEE HOW IT GOES.  RAMIRO ACKNOWLEDGES.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2072 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 20:37:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2073 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 20:38:10 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR SEP/BMC  HORSE RACE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=334010012251923
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM-1923

UM ASKS WHAT TIME ARE THEY GOING TO RACE.  RAMIRO SAYS 9:30.  UM ACKNOWLEDGES AND ASKS IF HE
CAN WATCH IT THROUGH THE INTERNET.  RAMIRO SAYS YES, OR ON THE DISH ON CHANNEL 405.  UM SAYS
HE HAS DIRECT TV AND CONFIRMS THAT IT IS ON AT 9:30.

UM ASKS IF THEY ARE GOING FOR -EL CARIL 2- (LANE NUMBER 2).  RAMIRO SAYS YES.

END OF CALL
MR-SEP

| Date: | 10-24-2009 | Start Time: | 20:58:11 | Duration: | 00:00:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | VV-CHRISTIAN/RAMIRO- FINDING OUT RANKING | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,636085,3
SUBSCRIBER:  UNKNOWN

CHRISTIAN TO RAMIRO

RAMIRO SAYS THAT THEY ARE RIDING AROUND, CHRISTIAN SAYS ALL RIGHT AND TO LET HIM KNOW WHAT HE RANKED.  RAMIRO SAYS ALL RIGHT

END OF CALL

VV

Case: M3-07-0084  Line: 334010010158759  Session Number:2075

| Date: | 10-24-2009 | Start Time: | 21:01:49 | Duration: | 00:02:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | VV SEP/BMC  UM/RAMIRO- HORSE NAME, HORSE RACES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

UM-5556 TO RAMIRO

RAMIRO TELLS UM THAT HIS (UM) PHONE HAS BEEN OFF ALL DAY.  UM ASKS IF RAMIRO REMEMBERS ABOUT THE CHARGER THAT DIDNT WORK FOR UM BUT WOULD WORK FOR RAMIRO STOPPED WORKING SO HE HAD TO BUY ONE.  UM SAYS THAT JOE JUST CALLED TO LET HIM KNOW THAT THEY WILL NOT GET THE MARES UNTIL THEY PAY.  RAMIRO SAYS ALL RIGHT.

UM SAYS THAT HE SPOKE TO THE SECRETARY AND LEFT A MESSAGE.  UM SAYS THAT JOE JUST CALLED BACK SAYING THAT THE SECRETARY CALLED BUT THEY WONT RELEASE THE HORSES UNTIL THE MONEY WAS TURNED IN.  UM SAYS THAT HE SAID ALL RIGHT AND THAT HE (UM) WOULD SPEAK TO HIM (RAMIRO) ABOUT IT.

UM ASKS HOW MANY RACES ARE LEFT.  RAMIRO SAYS TO TALK TO EITHER TALK TO -SCOOPS- OR KEEP THE HORSES.  UM SAYS THAT HE DID SPEAK TO -SCOOPS- AND THEY TOLD HIM THAT FOR SURE BY MONDAY.  RAMIRO SAYS THAT IF NOT, TO TELL HIM TO KEEP THE HORSES.  UM ASKS IF ITS POTRANCA THAT WAS IN THE WINNERS CIRCLE, RAMIRO SAYS THAT IT WASNT HIS.

UM ASKS HOW MANY MORE RACES UNTIL ITS OVER.  RAMIRO SAYS THERES 1 RACE LEFT TO GO AND ASKS WHERE UM IS AT, UM SAYS THAT HE IS WATCHING THEM.  RAMIRO ASKS WHERE, UM SAYS AT THE -RETAMA-.  RAMIRO SAYS ALL RIGHT.

UM SAYS THAT HE JUST CALLED THE TWO FOOLS. RAMIRO ASKS WHAT WAS SAID, UM SAYS THAT ITS ALL GOING TO BE DONE THE WAY THAT THE AGREED UPON, RAMIRO SAYS ALL RIGHT.  UM ASKS IF THE RAN THE -CONSELACION- (ph), RAMIRO SAYS THE -GOL POP... VICTORY GOL POP- OR WHATEVER HES CALLED.

UM ASKS IF RAMIRO BOUGHT YOUNG MARES, RAMIRO SAYS YES, THAT HE BOUGHT FOUR.  UM ASKS IF THEY WERE EXPENSIVE, RAMIRO SAYS THAT THEY WERE CHEAP.  UM SAYS THAT HE WAS TALKING TO THE JOCKEY AND THAT HE SAID EVERYTHING WAS GOOD, HE WAS GOING TO DO HIS JOB.  RAMIRO SAYS THAT THEY ARE GOING TO RUN -HIS- AND TO HOLD ON

END OF CALL

VV-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2076**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:02:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2077**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:02:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012256584 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2078**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:02:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2079**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:02:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012256584 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2080**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:03:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2081**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:03:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Date: | 10-24-2009 | Start Time: | 21:05:38 | Duration: | 00:01:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP-SEP/SEP: HORSE THAT WON AND ONE THAT DIDNT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,636085,3
SUBSCRIBER:  UNKNOWN


RAMIRO TO CHRISTIAN

RAMIRO TELLS CHRISTIAN THAT -EL CHARRAL- (PH) WON.  CHRISTIAN SAYS HE CANNOT BELIEVE THAT. RAMIRO TELLS CHRISTIAN THAT SOMETHING HAPPEN BECAUSE IT  WAS WITH THE BUNCH AND THEN IT STOPPED.  CHRISTIAN ASKS ABOUT -ESTOLI- (PH), WHATS HIS POSITION.  RAMIRO  SAYS IT CAME IN SECOND. CHRISTIAN ASKS IF CHARRAL WON.  RAMIRO ACKNOWLEDGES.  CHRISTIAN ASKS IF ESTOLI COULDNT BEAT CHARRAL.  RAMIRO SAYS THAT ESTOLI FELL AT THE START OF THE RACE.  UM SAYS THAT THE GOOD THING IS THAT MEXICO GOT THE CHAMPIONSHIP

RAMIRO SAYS THAT HES GOING TO CALL CHRISTIAN BACK.  CHRISTAIN ACKNOWLEDGES AND ASKS WHAT TIME DOES THAT MANs (NFI) RACE?  RAMIRO SAYS THAT IN HALF AN HOUR.   CHRISTIAN SAYS THAT THEY WILL TALK LATER AND HOPE THEY WIN.  RAMIRO ACKNOWLEDGES.

END OF CALL

D. PAZ-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2083 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 21:08:12 | Duration: | 00:00:47 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP-SEP:  CHARRAL WON BY A NECK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM-5556

RAMIRO TELLS UM THAT -EL CHARRAL- (PH).  UM SAYS THAT ITS GOOD AND ASKS IF IT WAS THROUGH GATE 2.  RAMIRO SAYS THAT IT WAS 1 OR 2, THAT HE DOESNT REMEMBER.  UM SAYS THAT EL CHARRAL HAS GATE 2 AND ESTOLI HAD GATE 4.  RAMIRO SAYS THAT CHARRAL WAS IN GATE 3.  UM ACKNOWLEDGES AND ASKS IF THERE WERE 3 AND 5.  RAMIROS SAYS YES.  UM ASKS HOW MUCH DID HE (CHARRAL) WIN IT BY.  RAMIRO SAYS BY A NECK.  UM ASKS IF ESTOLI OR WHICH ONE? RAMIRO SAYS YES, ESTOLI.

END OF CALL

D. PAZ-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:09:19 | **Duration:** | 00:00:38 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DP/SEP:  TIME | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

UM-5556 TO RAMIRO

UM ASKS WHAT TIME DID HE DO.  RAMIRO SAYS 21:49.  UM ASKS THE ONES THAT BELONGS TO RAMIROS FRIEND, WHAT PLACE DID IT PLACE.  RAMIRO SAYS THAT THE -SPECIAL- STILL HAS NOT ARRIVED.  UM SAYS THEY WERE BEING ASSES AND WERE NOT GOING TO LET HIM PASS.  RAMIRO ACKNOWLEDGES.

END OF CALL

D. PAZ

**Case: M3-07-0084   Line: 334010010158759   Session Number:2085**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:10:01 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DP-SEP/SEP:  UM CALLING RAMIRO BACK | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

UM-5556 TO RAMIRO

UM ASKS IF THE -FUTURITY- IS UP NEXT?  RAMIRO SAYS AFFIRMATIVE.  UM SAYS HES GOING TO CALL RAMIRO BACK.  RAMIRO ACKNOWLEDGES.

END OF CALL

D. PAZ-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2086**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:17:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2087**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:17:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:17:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012256584 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2089**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:18:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2090**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:20:09 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012256584 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/SEP:  UM6584 CALLS OUT TO RAMIRO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=334010012256584
SUBSCRIBER:  UNKNOWN

UM-6584 TO RAMIRO

UM CALLS OUT TO RAMIRO AND REFERS TO HIM (RAMIRO) AS -LICENCIADO-.  RAMIRO SAYS HE WILL CALL UM
BACK.

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2091**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:20:44 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,22546 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/SEP:  UM8699 CHECKING ON RACE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=145,3,22546
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-8699

UM ASKS IF THEY RACED OR NOT.  RAMIRO SAYS NO, THEY ARE GOING INSIDE.  UM TELLS RAMIRO TO CALL
HIM TO LET HIM KNOW HOW IT GOES AND WISHES RAMIRO GOOD LUCK.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2092 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:21:37 | **Duration:** | 00:01:36 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,239863,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DK/MR - UMs HORSE BROKE KNEE, HORSE NAME | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  FMI=62,239863,2
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-6584

UM ASKS HOW MUCH IS RAMIRO GOING TO WIN IT BY.  RAMIRO SAYS HOPEFULLY HE WILL WIN.  UM SAYS HOPEFULLY AS THINGS WENT BADLY FOR HIM (UM).  RAMIRO SAYS SOMETHING HAPPENED TO IT (HORSE) BECAUSE IT STOPPED ALL OF THE SUDDEN.  UM SAYS IT WAS SHOT BECAUSE IT BROKE ITS KNEE.  RAMIRO SAYS NO WONDER.  UM SAYS IT WAS RIGHT BY -ELCHARRAL- THEY WERE RIGHT NEXT TO EACH OTHER IN THIRD OR FOURTH PLACE.

RAMIRO ASKS IF UM HAD IT (HORSE) INSURED.  UM SAYS HE DID NOT.  RAMIRO SAYS OH WELL.  UM SAYS FOR RAMIRO TO CALL AND LET HIM KNOW HOW IT GOES.  RAMIRO SAYS HE WILL.  UM WISHES RAMIRO GOOD LUCK.

END OF CALL

DK

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2093 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:29:37 | **Duration:** | 00:00:32 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,22546 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DP-SEP:  RAMIRO/RICKY:  RAMIRO WON | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=145,3,22546
SUBSCRIBER:  UNKNOWN

RAMIRO TO RICKY

RAMIRO CALLS RICKY TO TELL HIM  THAT THEY WON.  RICKY CONGRATULATES RAMIRO AND SAYS TO CONGRATULATE THAT GUY ON HIS BEHALF.

END OF CALL

D. PAZ-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2094 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:30:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Date: | 10-24-2009 | Start Time: | 21:30:13 | Duration: | 00:00:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010005634901 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO ANNOUNCING WIN | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: imsi=334010005634901
SUBSCRIBER: UNKNOWN

RAMIRO TO UM-4901

RAMIRO ANNOUNCES THAT THEY WON.  UM CONGRATULATES RAMIRO.

END OF CALL

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2096**

| Date: | 10-24-2009 | Start Time: | 21:30:49 | Duration: | 00:00:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010007404602 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-UM4602 CONGRATULATES RAMIRO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: imsi=316010007404602
SUBSCRIBER: UNKNOWN

UM-4602 TO RAMIRO

UM CONGRATULATES RAMIRO.  NO RESPONSE.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2097**

| Date: | 10-24-2009 | Start Time: | 21:32:29 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: imsi=316010025045556
SUBSCRIBER: UNKNOWN

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2098**

| Date: | 10-24-2009 | Start Time: | 21:32:45 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2099**

| Date: | 10-24-2009 | Start Time: | 21:32:48 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010012256584 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

| Date: | 10-24-2009 | Start Time: | 21:32:57 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010012256584 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-UM6584 CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010012256584
SUBSCRIBER:  UNKNOWN

UM-6584 TO RAMIRO

UM CONGRATULATES RAMIRO.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2101 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 21:33:17 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2102 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 21:33:23 | Duration: | 00:00:15 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,239863,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/SEP:  RAMIRO ANNOUNCING WIN, BROKE TRACK RECORD | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,239863,2
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO TELLS UM THAT THEY WON AND THAT THEY BROKE A TRACK RECORD.  UM CONGRATULATES
RAMIRO.

END OF CALL
MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2103 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 21:34:26 | Duration: | 00:00:03 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010038884770 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010038884770

NO AUDIO

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2104 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 21:34:30 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,14928 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| Date: | 10-24-2009 | Start Time: | 21:34:37 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2106**

| Date: | 10-24-2009 | Start Time: | 21:34:39 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,14928 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR- RAMIRO TELLS CARLOS TO HOLD ON | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=145,3,14928
SUBSCRIBER:  UNKNOWN

RAMIRO TO CARLOS MARTINEZ

RAMIRO TELLS CARLOS TO HOLD ON.

END OF CALL
MR

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2107**

| Date: | 10-24-2009 | Start Time: | 21:35:40 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-CHRISTIAN CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=72,636085,3
SUBSCRIBER:  UNKNOWN

CHRISTIAN TO RAMIRO

CHRISTIAN CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL
MR

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2108**

| Date: | 10-24-2009 | Start Time: | 21:35:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2109**

| Date: | 10-24-2009 | Start Time: | 21:36:49 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=124,679,3572
SUBSCRIBER:

NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:36:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2111**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:38:37 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-CHRISTIAN CALLS OUT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,636085,3
SUBSCRIBER:  UNKNOWN

CHRISTIAN TO RAMIRO

CHRISTIAN CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL
MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2112**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:40:55 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,14928 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR- RAMIRO CALLS OUT TO CARLOS MARTINEZ | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=145,3,14928
SUBSCRIBER:  UNKNONW

RAMIRO TO CARLOS MARTINEZ

RAMIRO CALLS OUT TO CARLOS.  CARLOS ASKS WHATs UP.  NO RESPONSE.

END OF CALL
MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2113**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:41:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010038884770 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2114**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:41:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2115 | | | |
|---|---|---|---|
| **Date:** 10-24-2009 | **Start Time:** 21:42:05 | **Duration:** 00:00:08 | |
| **Type:** Voice | **Direction:** Incoming | **Dialed Digits:** FMI=52,15640,6 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** MR-NO AUDIO | | | |
| **Monitored By:** mrubio2 | **Participants:** | | |

**Synopsis:**

INCOMING: fmi=52,15640,6


NO AUDIO


MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2116 | | | |
|---|---|---|---|
| **Date:** 10-24-2009 | **Start Time:** 21:42:28 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** | **Dialed Digits:** | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AH - HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2117 | | | |
|---|---|---|---|
| **Date:** 10-24-2009 | **Start Time:** 21:43:12 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=72,8,29374 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AH - HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2118 | | | |
|---|---|---|---|
| **Date:** 10-24-2009 | **Start Time:** 21:43:23 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=52,15640,6 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AH - HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2119 | | | |
|---|---|---|---|
| **Date:** 10-24-2009 | **Start Time:** 21:43:31 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=52,15640,6 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AH - HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2120 | | | |
|---|---|---|---|
| **Date:** 10-24-2009 | **Start Time:** 21:43:33 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=52,15640,6 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AH - HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**

AH - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:43:34 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2122**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:43:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2123**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:43:59 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2124**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:44:01 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2125**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:44:02 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2126**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:44:04 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2127**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:44:05 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

AH - HOOK FLASH

| Date: | 10-24-2009 | Start Time: | 21:44:32 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2129**

| Date: | 10-24-2009 | Start Time: | 21:44:41 | Duration: | 00:00:32 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,787 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-AH/SEP:  PLAYER IDd, DANIEL.  DANIEL CONGRATULATES RAMIRO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=143,6034,787
SUBSCRIBER:  UNKNOWN

RAMIRO TO DANIEL

DANIEL IDs HIMSELF.  DANIEL CALLS TO CONGRATULATE RAMIRO.

END OF CALL

AH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2130**

| Date: | 10-24-2009 | Start Time: | 21:45:19 | Duration: | 00:00:23 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DP - NO CONVERSATION | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO CALLS OUT

END OF CALL

D. PAZ

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2131**

| Date: | 10-24-2009 | Start Time: | 21:45:29 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2132**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:45:45 | **Duration:** | 00:00:31 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR- RAMIRO TELLS RULI THAT THEY WON | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,15640,6
SUBSCRIBER: UNKNOWN

RAMIRO TO RULI

RAMIRO TELLS RULI THAT THEY WON.  RULI CONGRATULATES.

END OF CALL

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2133**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:47:33 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-JOE CONGRATULATING RA | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

RAMIRO TO JOE

JOE CONGRATULATES RAMIRO.  NO RESPONSE.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2134**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:47:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2135**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:47:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2136**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:47:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:47:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:48:13 | **Duration:** | 00:00:46 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,14928 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DP/SEP: CARLOS IDs HIMSELF | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=145,3,14928
SUBSCRIBER: UNKNOWN

RAMIRO TO CARLOS MARTINEZ

CARLOS IDENTIFIES HIMSELF AND SAYS THAT HE IS RENEs DAD.

RAMIRO ASKS WHO IS THIS. IDs HIMSELF AS CARLOS MARTINEZ, RENEs FATHER. RAMIRO TELLS CARLOS
THEY WON THE FUTURITY. CARLOS TELLS RAMIRO THAT HE SAW IT. RAMIRO ACKNOWLEDGES.

END OF CALL

D.PAZ

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:48:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
DP - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:48:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
DP - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:49:19 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
DP - NO AUDIO

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:49:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
DP - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:49:27 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - NO AUDIO

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2144**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:49:36 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DP-MR/SEP:  RAMIRO GETTING PAID | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=334010011712447
SUBS: UNKNOWN

PILI TO RAMIRO

PILI ASKS WHERE RAMIRO IS AT.  RAMIRO SAYS THAT HES UPSTAIRS AT THE TABLE.  PILI SAYS THEY ARE LOOKING FOR RAMIRO TO PAY HIM.  RAMIRO TELLS PILI TO TELL THEM TO GO UPSTAIRS.  PILI SAYS THAT HES ON HIS WAY.

END OF CALL

D. PAZ-MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2145**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:50:06 | **Duration:** | 00:01:01 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DK/SEP:  ARE THE BOSSES HAPPY FOR THE WIN? | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  FMI=124,679,3572
SUBSCRIBER:  UNKNOWN

RAMIRO TO JOE

THEY GREET.  JOE CONGRATULATES RAMIRO AND SAYS WHAT AN AMAZING HORSE.  JOE ASKS IF THE HORSE IS DERBY AS WELL OR IS IT ANOTHER ONE THE GUY HAS.  RAMIRO SAYS IT IS ALSO AT THE TEXAS CLASSIC (PH).  JOE ASKS IF THE ONE THAT WON IS THE BOSSs.  RAMIRO SAYS NO, IT IS ANOTHER PERSONs.  JOE ASKS IF THE BOSSES ARE HAPPY.  RAMIRO SAYS HE CANNOT TALK ON THE RADIO RIGHT NOW, BUT WILL CALL JOE BACK LATER.  JOE ACKNOWLEDGES.

END OF CALL

DK

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2146**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:50:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2147** | | | |
| **Date:** | 10-24-2009 | **Start Time:** | 21:50:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2148** | | | |
| **Date:** | 10-24-2009 | **Start Time:** | 21:51:17 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,239863,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=62,239863,2
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM

RAMIRO CALLS OUT TO UM.  NO RESPONSE.


END OF CALL
MR

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2149** | | | |
| **Date:** | 10-24-2009 | **Start Time:** | 21:51:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2150** | | | |
| **Date:** | 10-24-2009 | **Start Time:** | 21:51:40 | **Duration:** | 00:00:35 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012256584 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DK/SEP:  CONGRATS! | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  imsi=334010012256584
SUBSCRIBER:  UNKNOWN


UM-6584 TO RAMIRO

RAMIRO TELLS UM THAT IT IS A TRACK RECORD.  UM SAYS THAT HE TOLD RAMIRO THAT, THAT WAS A GOOD HORSE.  UM TELLS RAMIRO THAT THOSE MEN REALLY DESERVE THIS AND CONGRATULATES RAMIRO AGAIN. RAMIRO THANKS UM AND SAYS HE WILL CALL UM LATER.  UM ACKNOWLEDGES.


END OF CALL

DK

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2151** | | | |
| **Date:** | 10-24-2009 | **Start Time:** | 21:52:30 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - NO AUDIO

| Date: | 10-24-2009 | Start Time: | 21:52:40 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2153**

| Date: | 10-24-2009 | Start Time: | 21:52:37 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - NO AUDIO

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2154**

| Date: | 10-24-2009 | Start Time: | 21:52:44 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - NO AUDIO

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2155**

| Date: | 10-24-2009 | Start Time: | 21:52:59 | Duration: | 00:00:51 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DK/SEP:  CONGRATS! | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,636085,3
SUBSCRIBER:  UNKNOWN

RAMIRO TO CHRISTIAN

CHRISTIAN CONGRATULATES RAMIRO AND SAYS WITHOUT RAMIRO THE SUCCESS WOULD HAVE NOT TAKEN PLACE.  RAMIRO THANKS CHRISTIAN.  CHRISTIAN SAYS FOR RAMIRO TO KEEP WORKING HARD AND IF RAMIRO TALKS TO THAT GUY (THIRD PARTY) TO ALSO CONGRATULATE HIM.  RAMIRO THANKS CHRISTIAN.

END OF CALL

DK

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2156**

| Date: | 10-24-2009 | Start Time: | 21:53:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2157**

| Date: | 10-24-2009 | Start Time: | 21:53:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| Date: | 10-24-2009 | Start Time: | 21:53:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2159** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 21:53:57 | Duration: | 00:00:49 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | GR/DP/SEP:  BROKE TRACK RECORD | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  imsi=334010011768279
SUBSCRIBER:  UNKNONW

***CROSS REFERENCE TO LOZANOs LINE CALL #  1427 ***

RAMIRO TO LOZANO

THEY GREET AND LOZANO CONGRATULATES RAMIRO ON WINNING THE RACE.  LOZANO TELLS RAMIRO HE WAS WATCHING IT IN THE VALLEY, AND COMMENTS ON HOW WELL THE HORSE DID. LOZANO ASKS IF IT WAS TRUE THAT HE BROKE THE RECORD BECAUSE  (MAYITO) IS SAYING IT.  RAMIRO SAYS IT WAS 19:37.  LOZANO ASKS RAMIRO TO  GET SOME (MAQUILLAS) (PH) FOR HIM LATER ON.  LOZANO CONGRATULATE HIM AGAIN.

END OF CALL

GR/DP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2160** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 21:54:29 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2161** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 21:54:38 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DP - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:55:06 | **Duration:** | 00:00:38 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DK/SEP:  SANTOS NEEDS TO TALK TO RAMIRO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=128,1021133,1
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM

UM CONGRATULATES RAMIRO.  RAMIRO THANKS UM.  UM SAYS THAT HE BET 100 DOLLARS TO NUMBER TWO.
UM SAYS SANTOS WANTS RAMIRO TO CHECK IN WITH HIM (SANTOS) AS HE NEEDS TO TALK TO RAMIRO.
RAMIRO ACKNOWLEDGES.


END OF CALL

DK

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2163**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:56:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

DK

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2164**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:56:04 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

DK

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2165**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:56:12 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2166**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:56:21 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2167** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:56:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2168** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:56:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2169** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:56:45 | **Duration:** | 00:00:43 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DK/SEP:  CONGRATS! RAMIRO TO CALL UM LATER | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM-5556


RAMIRO TELLS UM THAT HE HAS A TRACK RECORD.  UM ASKS WHAT THE BOSS SAID.  RAMIRO TELLS UM
THAT THE BOSS HAS NOT CALLED.  RAMIRO SAYS HE WIILL CALL UM LATER.


END OF CALL


DK

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2170** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:57:36 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=145,3,4385
SUBSCRIBER:


NO AUDIO


MR

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2171** | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:58:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH


DK

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2172 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:58:34 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2173 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 21:58:41 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2174 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:00:46 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits** | FMI=52,263760,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,263760,4
SUBSCRIBER:  UNKNOWN


NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2175 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:00:54 | **Duration:** | 00:00:47 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits** | FMI=52,263760,4 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/SEP:  OSCARIN I.D., CONGRATULATING RAMIRO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,263760,4
SUBSCRIBER:  UNKNOWN


RAMIRO TO OSCARIN

RAMIRO IDENTIFIES OSCARIN.  OSCARIN CONGRATULATES RAMIRO FOR WINNING THE FUTURITY.  RAMIRO
THANKS HIM.  OSCARIN SAYS THAT HE WAS TRYING TO CALL -CHEVO- (PH) BUT THINKS THAT HE WAS BUSY.
OSCAR CONGRATULATES RAMIRO AGAIN AND ASKS IF IT WAS EASY OR A TIGHT RACE.  RAMIRO SAYS IT WAS
A NEW TRACK RECORD.  OSCARIN ACKNOWLEDGES AND SAYS HE WILL TALK TO RAMIRO TOMORROW.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2176 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:05:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:05:19 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2178 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:05:49 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT TO PEPE, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=145,3,4385
SUBSCRIBER:  UNKNOWN

RAMIRO TO PEPE

RAMIRO CALLS OUT TO PEPE.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2179 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:06:18 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2180 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:06:58 | Duration: | 00:00:56 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010018879798 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DK - CONGRATS! | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  imsi=316010018879798
SUBSCRIBER:  UNKNOWN

PEPE TO RAMIRO

PEPE CONGRATULATES RAMIRO. RAMIRO THANKS HIM AND SAYS THAT THEY SET A NEW TRACK RECORD.
PEPE SAYS THAT HORSE IS GREAT AND THAT HE SAW THE RESULTS ONLINE.  RAMIRO THANKS PEPE.

END OF CALL

DK

| Case: M3-07-0084   Line: 334010010158759   Session Number:2181 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:08:14 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2182**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:08:18 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

DK

**Case: M3-07-0084   Line: 334010010158759   Session Number:2183**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:08:51 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

DK

**Case: M3-07-0084   Line: 334010010158759   Session Number:2184**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:08:59 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

DK

**Case: M3-07-0084   Line: 334010010158759   Session Number:2185**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:11:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

DK

**Case: M3-07-0084   Line: 334010010158759   Session Number:2186**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:12:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

DK

**Case: M3-07-0084   Line: 334010010158759   Session Number:2187**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:12:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

DK

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:12:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2189**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:12:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2190**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:12:56 | **Duration:** | 00:00:32 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | DK - CONGRATS! | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=334010014970465
SUBSCRIBER:  UNKNOWN


RAMIRO TO BETO

THEY GREET.  BETO SAYS HE JUST FOUND OUT AND CONGRATULATES RAMIRO.  RAMIRO SAYS IT WAS A
TRACK RECORD (INTERRUPTS). BETO ASKS IF IT WAS A TRACK RECORD.

END OF CALL

DK

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2191**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:13:32 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2192**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:13:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2193**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:13:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2194 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:13:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2195 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:13:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2196 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:13:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2197 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:13:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2198 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:13:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

DK

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2199 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:13:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010014970465 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DK - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

DK

| Date: | 10-24-2009 | Start Time: | 22:13:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DK - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

DK

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2201** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:13:56 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2202** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:14:00 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2203** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:14:02 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2204** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:14:04 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2205** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:14:05 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DK - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

DK

| Date: | 10-24-2009 | Start Time: | 22:14:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DK - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

DK

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:2207 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:14:09 | Duration: | 00:00:28 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DK-MR.. BETO CONGRATULATING | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  imsi=334010014970465
SUBSCRIBER:  UNKNOWN

RAMIRO TO BETO

BETO SAYS VERY WELL AND THAT HE JUST HEARD RAMIRO DID A TRACK RECORD.  BETO SAYS HE WANTED
TO CONGRATULATE RAMIRO AND IMAGINES THE MAN (UNKNOWN) IS VERY HAPPY.

END OF CALL

DK-MR

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:2208 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:14:48 | Duration: | 00:00:31 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010014970465 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-DK/SEP:  CONGRATS! | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  imsi=334010014970465
SUBSCRIBER:  UNKNOWN

RAMIRO TO BETO

RAMIRO TELLS BETO THAT THE MAN IS GOING TO BE DRUNK ALL WEEK NOW.  BETO ASKS RAMIRO TO
CONGRATULATE HIM (MAN) ON HIS BEHALF.  RAMIRO AGREES AND SAYS ALL IS WELL NOW.

END OF CALL

MR-DK

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:2209 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:19:20 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DK - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

DK

| Date: | 10-24-2009 | Start Time: | 22:20:07 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DK - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

DK

| Case: M3-07-0084  Line: 334010010158759  Session Number:2211 |

| Date: | 10-24-2009 | Start Time: | 22:20:17 | Duration: | 00:00:03 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DK - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

DK

| Case: M3-07-0084  Line: 334010010158759  Session Number:2212 |

| Date: | 10-24-2009 | Start Time: | 22:20:28 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DK - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

DK

| Case: M3-07-0084  Line: 334010010158759  Session Number:2213 |

| Date: | 10-24-2009 | Start Time: | 22:22:09 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DK - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

DK

| Case: M3-07-0084  Line: 334010010158759  Session Number:2214 |

| Date: | 10-24-2009 | Start Time: | 22:28:51 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DK-MR..  LOZANO CALLS OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
IN IMSI=334010011768279
SUBSCRIBER:

LOZANO TO RAMIRO

LOZANO CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL

DK-MR

| Date: | 10-24-2009 | Start Time: | 22:29:18 | Duration: | 00:02:29 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DK/MR - WINNING HORSE FROM BLAINE & MOONWHEELER SALE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: IMSI=334010011768279
SUBSCRIBER:

**CROSS REFERENCE WITH CALL 1435 ON LOZANO LINE (334010011768279)**

RAMIRO TO LOZANO

LOZANO ASKS IF THAT WAS PAID FOR TEXAS. RAMIRO SAYS HE HAD PAID FOR THE PENALTY. LOZANO SAYS IT WAS 20 GOOD DAYS. LOZANO SAYS HE WAS WATCHING THE REPLAY AND IT (HORSE) DID NOT HESITATE AT ALL. RAMIRO ASKS IF LOZANO SAW HOW IT REARING BEFORE TAKING OFF. LOZANO SAYS HE SAW AND THOUGHT IT (HORSE) WOULD LOSE MOMENTUM, BUT IT DID NOT.

LOZANO SAYS LAST TIME AT 150 YARDS IT SCREWED UP. RAMIRO SAYS THIS TIME IT REALLY DID WELL. LOZANO ASKED HOW MUCH HAD RAMIRO PAID AND IF IT WAS 7,000. RAMIRO SAYS HE PAID 3,500 AS HE DID IT ON THE SECOND PAYMENT IN MARCH. LOZANO SAYS THAT HORSE IS GOOD. RAMIRO SAYS HE BOUGHT IT FOR 21,000 DOLLARS. LOZANO ASKS IF REALLY. RAMIRO SAYS HE BOUGHT IT AT THE BLAINE (PH) AND MOONWHEELER (PH) SALE LAST DECEMBER.

RAMIRO SAYS HE HAS THE SISTER AS WELL. LOZANO ASKS HOW MUCH DID RAMIRO WIN. RAMIROS SAYS 2-30. LOZANO SAYS HE IS AS HAPPY AS IF IT WERE HIS (HORSE). RAMIRO SAYS HE IS A WINNER, TRACK RECORD AND ALL. LOZANO AGREES AND SAYS HE IS 2 YEARS OLD AND STILL HAS HIS THIRD YEAR.

LOZANO SAYS IT LEARNED HOW TO WIN. RAMIRO AGREES. LOZANO CONGRATULTES RAMIRO.

END OF CALL

DK

---

Case: M3-07-0084   Line: 334010010158759   Session Number:2216

| Date: | 10-24-2009 | Start Time: | 22:31:58 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010011768279 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DP - RAMIRO GOING TO SEE THE HORSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: imsi=334010011768279
SUBSCRIBER:

RAMIRO TO LOZANO

RAMIRO ACKNOWLEDGES AND SAYS THAT HE IS GOING TO LOOK AT THE HORSE. UM ACKNOWLEDGES.

END OF CALL

D. PAZ

---

Case: M3-07-0084   Line: 334010010158759   Session Number:2217

| Date: | 10-24-2009 | Start Time: | 22:33:35 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: imsi=316010025045556

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2218 | | |
|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:34:04 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

NO AUDIO
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2219 | | |
|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:36:13 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - NO AUDIO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2220 | | |
|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:36:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2221 | | |
|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:36:35 | **Duration:** | 00:01:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-ND-SEP/SEP:  THE PRIZE 25% OF 425,000 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=334010012251923
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM-1923

UM ASKS IF THEY WON.  RAMIRO SAYS THEY WON AND SET A TRACK RECORD.  UM ASKS IF RAMIRO TOOK A PICTURE AND EVERYTHING.  RAMIRO SAYS PICTURES AND INTERVIEWS.  UM ASKS RAMIRO HOW MUCH WAS THE PRIZE.  RAMIRO SAYS IT WAS 425,000 AND THE WINNINGS IS 55% ABOUT 250.

UM ASKS RAMIRO IF HE IS VERY HAPPY.  UM SAYS THEY HAVE ENOUGH NOW TO PAY FOR THE HORSES FROM YESTERDAY.  RAMIRO AGREES.  UM ASKS IF PILI WAS THERE?  RAMIRO SAYS YES.  RAMIRO TELLS UM HE WILL CALL HIM BACK.

END OF CALL

MR-ND-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:38:48 | **Duration:** | 00:01:10 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010024526413 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC/SEP:  MEETING AT THE BRAZILIAN BAR | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  imsi=316010024526413
SUBSCRIBER:  UNKNOWN

GORDITO TO RAMIRO

GORDITO ASKS WHERE RAMIRO IS AT.  RAMIRO SAYS HE IS AT THE BRAZILIAN BAR.

GORDITO ASKS WHERE IS THAT LOCATED.  RAMIRO SAYS IT IS RIGHT AT THE ENTRANCE ON THE LEFT HAND SIDE.

RAMIRO ASKS IF GORDITO HAS EVER BEEN THERE. GORDITO SAYS NO.

RAMIRO SAYS TO EXIT AND IT IS ON THE LEFT HAND SIDE, ABOUT A BLOCK, THE SECOND ONE MAKE A LEFT.

GORDITO SAYS HE WILL LOOK FOR IT.

END OF CALL

MR-LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:2223 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:42:09 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  imsi=316010025045556

NO AUDIO

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2224 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:47:16 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=143,6034,41
SUBSCRIBER:

NO AUDIO

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2225 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 22:47:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158729 | Session Number:2226 | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:47:32 | Duration: | 00:01:01 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI:316010024526413 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/SEP: GORDITO GOING TO PICK UP RAMIRO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: imsi=316010024526413
SUBSCRIBER: UNKNOWN

GORDITO TO RAMIRO

GORDITO TELLS RAMIRO THAT HE IS BY THE GATES AND ASKS WHERE HE SHOULD GO IN. RAMIRO TELLS GORDITO TO COME BACK BECAUSE HE IS AT THE DOOR. GORDITO ASKS WHERE HE SHOULD MEET RAMIRO. RAMIRO SAYS THEY ARE ON THE WAY OUT. GORDITO SAYS HE WILL BE ON THE STREET HEADING TOWARDS 30. GORDITO SAYS HE WILL SEE RAMIRO BEFORE HE REACHES 30 ON THE RIGHT SIDE. RAMIRO TELLS GORDITO TO GO THE OTHER WAY HEADING TOWARDS 183. GORDITO ACKNOWLEDGES AND THAT HE WILL BE RIGHT AT THE DOOR EXITING THE TRACK.

END OF CALL

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2227 | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:53:01 | Duration: | 00:00:28 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI:316010024526413 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | LC/SEP: GORDITO DRIVING MURANO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: imsi=316010024526413
SUBSCRIBER: UNKNOWN

GORDITO TO RAMIRO

RAMIRO SAYS HE IS THERE. GORDITO SAYS HE WENT TOWARDS 183 AND SAYS HE IS AT THE LIGHT BY THE GAS STATION.

GORDITO SAYS HE IS DRIVING THE MURANO AND IS GOING TO PARK ON THE RIGHT HAND SIDE OF RAMIRO.

END OF CALL

LC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2228 | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 22:56:29 | Duration: | 00:00:20 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI:316010024526413 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DP - GORDITO GOING IN | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

 INCOMING: imsi=316010024526413
SUBSCRIBER: UNKNOWN

GORDITO TO RAMIRO

GORDITO ASKS IF RAMIRO PASSED. RAMIRO SAYS YES. GORDITO ACKNOWLEDGES AND SAYS THAT HES GOING IN.

END OF CALL

D.PAZ

**Case: M3-07-0084   Line: 334010010158759   Session Number:2229**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 23:06:55 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi=62,369576,2

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2230**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 23:07:34 | **Duration:** | 00:01:23 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC-SEP/SEP: MANs HORSE WON AND BROKE TRACK RECORD | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi=62,369576,2
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

(MIGUEL TREVINOs VOICE HEARD IN THE BACKGROUND)

UM SAYS THAT THE MAN (NFI) IS ASKING WHAT RAMIRO IS DOING OR WHAT IS GOING ON.

RAMIRO TELLS UM THAT THEY WON, HIS (MANs) HORSE WON AND SET A TRACK RECORD.

UM ACKNOWLEDGES. RAMIRO SAYS THEY NEED TO CELEBRATE.  UM AGREES.  RAMIRO SAYS THEYre STANDING BY.

END OF CALL

MR-LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2231**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 23:16:54 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | LC - UM CALLS IN - NO ANSWER | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi=62,369576,2
SUBSCRIBER: UNKNOWN

UM CALLS IN - NO ANSWER

LC

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 23:17:04 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | LC - UM CALLS OUT TO RAMIRO.  NO RESPONSE. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=62,369576,2
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

UM CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2233**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 23:17:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

MB- HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2234**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 23:17:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

MB- HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2235**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 23:17:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,369576,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

MB- HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2236**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** | 23:17:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

MB- HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2237**

| Date: | 10-24-2009 | Start Time: | 23:17:38 | Duration: | 00:00:39 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/SEP:  BROKE TRACK RECORD | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,369576,2
SUBSCRIBER :  UNKNOWN


RAMIRO TO UM

UM SAYS THAT MAN IS WONDERING WHAT IT MEANS TO BREAK A TRACK RECORD.  RAMIRO SAYS THAT THE HORSE SET A TRACK RECORD, IT BROKE THE RECORD ON THE DALLAS TRACK.

END OF CALL

MR-LC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2238**

| Date: | 10-24-2009 | Start Time: | 23:18:21 | Duration: | 00:00:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/SEP:  DISCUSSING WIN MONEY WITH UM | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,369576,2
SUBSCRIBER:  UNKNOWN


UM TO RAMIRO

UM SAYS THAT THE MAN WANTS TO KNOW HOW MUCH RAMIRO WON.  RAMIRO SAYS HE WILL NOT KNOW UNTIL MONDAY.  RAMIRO SAYS IT IS AROUND 200 SOMETHING.  UM ACKNOWLEDGES.  RAMIRO SAYS YES, 220-230.

END OF CALL
MR-SEP

| Date: | 10-24-2009 | Start Time: | 23:18:49 | Duration: | 00:01:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,369576,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/SEP:  PHONE NUMBER 811-341-2242 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,369576,2
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM

(BACKGROUND:  RADIO CONVERSATION ASKING WHEN RAMIRO IS GOING TO PASS BY WITH THE PICTURE)

UM SAYS HE (UNK) WANTS TO KNOW WHEN IS HE (UNK) GOING TO STOP BY NEXTAR LIMA (NUEVO LAREDO) WITH THE PICTURE.

RAMIRO SAYS TO TELL HIM THAT IT IS 50 PERCENT OF 425.

UM ASKS WHEN IS HE (RAMIRO) GOING TO STOP BY NEXTAR LIMA (NUEVO LAREDO) AND IF THE HORSE CAME OUT FINE.

RAMIRO SAYS IT CAME OUT REALLY GOOD AS IF IT HADNt RACED.

UM WANTS TO KNOW WHEN IS HE (RAMIRO) STOPPING BY NEXTAR LIMA (NUEVO LAREDO) FOR THE PICTURE.

RAMIRO SAYS HE WILL ARRIVE AT 9 PM TO MONTERREY TOMORROW.

UM ASKS FOR THE PHONE NUMBER AND TO BE AVAILABLE BECAUSE HE (UNK) IS GOING TO CALL RAMIRO IN HALF AN HOUR.

RAMIRO SAYS 811-341-2242. UM ACKNOWLEDGES.

END OF CALL

MR-LC-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2240 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 23:32:06 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUTGOING CALL TO imsi=316010025045556
SUBS:  N-A


HOOKFLASH

LC

| Case: M3-07-0084  Line: 334010010158759  Session Number:2241 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-24-2009 | Start Time: | 23:32:14 | Duration: | 00:00:03 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LC - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUTGOING CALL TO imsi=316010025045556
SUBS:  N-A


HOOKFLASH

LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:2242 | | | | |
|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** 23:32:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | LC -HOOKFLASH | | | |
| **Monitored By:** | | **Participants:** | | |

**Synopsis:**

HOOKFLASH

LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:2243 | | | | |
|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** 23:32:54 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | |
| **Monitored By:** | | **Participants:** | | |

**Synopsis:**

OUTGOING CALL TO fmi=52,293422,2
SUBS:  N-A

HOOKFLASH

LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:2244 | | | | |
|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** 23:33:02 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | |
| **Monitored By:** | | **Participants:** | | |

**Synopsis:**

OUTGOING CALL TO fmi=52,293422,2
SUBS:  N-A

HOOKFLASH

LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:2245 | | | | |
|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** 23:33:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | LC -HOOKFLASH | | | |
| **Monitored By:** | | **Participants:** | | |

**Synopsis:**

HOOKFLASH

LC

| Case: M3-07-0084   Line: 334010010158759   Session Number:2246 | | | | |
|---|---|---|---|---|
| **Date:** | 10-24-2009 | **Start Time:** 23:34:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | LC - HOOKFLASH | | | |
| **Monitored By:** | | **Participants:** | | |

**Synopsis:**

HOOKFLASH

LC

| Date: | 10-25-2009 | Start Time: | 00:25:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2248**

| Date: | 10-25-2009 | Start Time: | 00:26:05 | Duration: | 00:00:41 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2249**

| Date: | 10-25-2009 | Start Time: | 00:26:50 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2250**

| Date: | 10-25-2009 | Start Time: | 00:27:11 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2251**

| Date: | 10-25-2009 | Start Time: | 00:27:25 | Duration: | 00:00:36 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,13,28586 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2252**

| Date: | 10-25-2009 | Start Time: | 00:53:40 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2253**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 00:54:16 | **Duration:** | 00:05:26 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2254**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 01:29:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2255**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 01:30:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2256**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 01:30:28 | **Duration:** | 00:01:27 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010159227010 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2257**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 02:53:17 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2258**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 02:53:36 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2259**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 02:55:34 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2260**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 03:09:14 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2261**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 03:09:45 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2262**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 03:30:43 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2263**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 03:31:40 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2264**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 03:31:43 | **Duration:** | 00:00:10 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2265**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 03:31:55 | **Duration:** | 00:00:45 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,4,1114 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2266**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 03:51:19 | **Duration:** | 00:00:13 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2267**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 03:53:46 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2268**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 03:54:11 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2269**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 03:54:37 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2270**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 04:17:11 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

CM

| **Date:** | 10-25-2009 | **Start Time:** | 04:17:18 | **Duration:** | 00:00:26 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084 Line: 334010010158759 Session Number:2272**

| **Date:** | 10-25-2009 | **Start Time:** | 04:17:49 | **Duration:** | 00:00:35 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084 Line: 334010010158759 Session Number:2273**

| **Date:** | 10-25-2009 | **Start Time:** | 04:18:41 | **Duration:** | 00:00:38 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084 Line: 334010010158759 Session Number:2274**

| **Date:** | 10-25-2009 | **Start Time:** | 04:19:59 | **Duration:** | 00:00:32 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

CM

**Case: M3-07-0084 Line: 334010010158759 Session Number:2275**

| **Date:** | 10-25-2009 | **Start Time:** | 09:36:35 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084 Line: 334010010158759 Session Number:2276**

| **Date:** | 10-25-2009 | **Start Time:** | 09:37:37 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

| Date: | 10-25-2009 | Start Time: | 09:37:49 | Duration: | 00:00:42 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:145,3,6899 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/SEP:  RAMIRO/INGE:  INGE CONGRATULATES RAMIRO, RAMIRO LEAVING TONIGHT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,3,6899
SUBS:  N/A
USER:  INGE

RAMIRO TO INGE

INGE ASKS WHAT TIME DOES THE PARTY START?  RAMIRO SAYS THEY ALREADY ENDED IT.  INGE
CONGRATULATES RAMIRO ON HIS WIN AND ASKS WHEN DOES RAMIRO RETURN?  RAMIRO SAYS HE THINKS
TONIGHT, AFTER THE COWBOYS GAME.  INGE SAYS ALL RIGHT AND SAYS FOR RAMIRO TO TAKE HIM (INGE)
TO THE RANCH ON TUESDAY, IF HE (RAMIRO) CAN.  INGE SAYS HE WILL MEET WITH RAMIRO TOMORROW
AFTERNOON.  RAMIRO ACKNOWLEDGES.  INGE SAYS FOR RAMIRO TO CONGRATULATE THE PEOPLE ON HIS
BEHALF.  RAMIRO THANKS INGE ON HIS (NFI) BEHALF.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2278 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-25-2009 | Start Time: | 09:38:35 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP:  RAMIRO/HECTOR:  RAMIRO CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

RAMIRO CALLS OUT TO HECTOR AND REFERS TO HIM (HECTOR) AS MONSTRO.  NO RESPONSE.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2279 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-25-2009 | Start Time: | 09:39:03 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

| Case: M3-07-0084  Line: 334010010158759  Session Number:2280 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-25-2009 | Start Time: | 09:39:42 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

JT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 09:39:47 | **Duration:** | 00:02:03 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | LLM-SEP:  HECTOR/RAMIRO:  SOCIAL ABOUT LOADING UP MARE | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING:  72,13,22555
SUBS:  N/A
USER:  HECTOR

HECTOR TO RAMIRO:

THEY GREET.  RAMIRO ASKS IF HECTOR TOOK 3 HOURS TO LOAD THE MARE.  HECTOR SAYS HE DID IT FAST.
RAMIRO CALLS HECTOR A LIAR.  RAMIRO SAYS HE DIDNT KNOW ANYTHING SINCE HECTOR DIDNT CALL.
RAMIRO SAYS ITS BEEN 3 HOURS.  RAMIRO SAYS THAT HECTOR SHOULD HAVE CALLED IF HE DIDNT KNOW
HOW TO HANDLE THE MARE.  RAMIRO TELLS HECTOR HE WOULD CALL PEOPLE THAT KNOW, NOT IDIOTS LIKE
RAMIRO.  HECTOR TELLS RAMIRO THAT IF IT WERE HIM (RAMIRO), HE WOULD STILL BE THERE.  RAMIRO
TELLS HECTOR HE IS NOT STUPID LIKE HECTOR.  RAMIRO SAYS HECTOR THINKS HE IS BAD ASS, BUT DOESNT
KNOW ANYTHING.

END OF CALL

LLM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2282** | | | | | | |
| **Date:** | 10-25-2009 | **Start Time:** | 09:41:58 | **Duration:** | 00:00:11 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | CM-SEP:  RAMIRO/HECTOR:  HORSE | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO  HECTOR

RAMIRO SAYS IT TOOK 3 HOURS TO LOAD THE MARE.

END OF CALL

CM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2283** | | | | | | |
| **Date:** | 10-25-2009 | **Start Time:** | 09:42:11 | **Duration:** | 00:00:10 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP:  RAMIRO/HECTOR:  RAMIRO SAYS TO ANSWER | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

RAMIRO TELLS HECTOR TO ANSWER.  NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2284**

| Date: | 10-25-2009 | Start Time: | 09:42:22 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP-CM-SEP: RAMIRO/HECTOR: SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: 72,13,22555
SUBS: N/A
USER: HECTOR

RAMIRO TO HECTOR

RAMIRO SAYS FOR HECTOR TO ANSWER. RAMIRO CURSES HECTOR OUT. HECTOR ANSWERS AND RAMIRO TELLS HIM TO GO TO HELL.

END OF CALL

SEP-CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2285**

| Date: | 10-25-2009 | Start Time: | 09:44:45 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2286**

| Date: | 10-25-2009 | Start Time: | 09:44:48 | Duration: | 00:01:37 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM-SEP/SEP: RAMIRO/FRANK: EDDIE WHEELER WANTED TO WIN | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: 316010025045556
SUBS: N/A
USER: FRANK

RAMIRO TO FRANK

RAMIRO SAYS HE IS LAYING DOWN. FRANK ASKS WHAT THEY DID LAST NIGHT, RAMIRO SAYS THEY JUST CAME TO THE HOTEL. FRANK ASKS IF RAMIROS DAD WENT AFTER ALL. RAMIRO SAYS YES, AND HIS MOM.

FRANK ASKS WHAT RAMIROS -BOSS- SAID, RAMIRO TELLS FRANK TO CALM DOWN. FRANK ASKS WHO CAME IN SECOND, RAMIRO SAYS FIRST CORONA CALL. FRANK ASKS IF THATs THE ONE THAT BELONGS TO EDDIE WHEELER (ph)? RAMIRO SAYS THAT GUY IS SCUM AND STARED YELLING AT CHEVOs GUYS THAT THEY WERE WETBACKS. FRANK ASKS IF -EDDIE WHEELER-? RAMIRO SAYS YES. FRANK ASKS WHY? RAMIRO SAYS HE (EDDIE) THOUGHT HE WAS GOING TO WIN.

END OF CALL

SEP-CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2287 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 09:46:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2288 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 09:46:28 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP-NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

SEP

| Date: | 10-25-2009 | Start Time: | 09:46:33 | Duration: | 00:08:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - FRANK/RAMIRO: RUSSEL HARRIS CALLED RAMIRO A DRUG TRAFFIKER | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING: imsi=316010025045556
SUBS: N/A
USER: FRANK

FRANK TO RAMIRO

FRANK SAYS THAT HE (EDDIE WHEELER) THOUGHT HE WAS GOING TO WIN. RAMIRO SAYS THAT HE (NFI) WON THE -FOUR SIXS- (PH) AND THE FUTURITY. FRANK SAYS HE (NFI) SWEPT THIS WEEK. RAMIRO SAYS HE (NFI) SWEPT THE PURSE. FRANK SAYS THATS WHY WHITES GET ANGRY THAT A MEXICAN GO AND BEAT THEM. RAMIRO SAYS FOR FRANK TO CALL RUSSEL HARRIS AND TELL HIM (RUSSEL) (U/I) 21. FRANK ASKS WHAT FRANK SHOULD TELL HIM (NFI). RAMIRO SAYS HE WAS TOLD RUSSEL HARRIS WAS BEING A PUNK STATING THAT RAMIRO IS A DRUG TRAFFICKER.

FRANK SAYS HE WILL CALL HIM LATER TO SEE WHAT RUSSEL SAYS. FRANK ASKS IF RUSSEL WAS AT THE AUCTION, RAMIRO SAYS NO BUT RUSSEL RUNS HIS MOUTH. FRANK SAYS YES, RUSSEL SAYS HE ONLY WANTS CORONA CARTELs, 10 PURSEs, -FIRST TIME DASHES-... ONLY CREAM OF THE CROP.

FRANK ASKS IF RAMIRO ET AL ARE GOING TO THE GAME. RAMIRO SAYS YES. RAMIRO SAYS IF THEY HAD NOT FIXED THE DOOR/GATE, THEY WOULD HAVE LOST. FRANK SAYS HE KNOWS AND SAYS THE -CABEZEADOR- HANDLER AND THE DOORMAN CALLED HIM LAST NIGHT BECAUSE THE PONY WAS MISBEHAVING. RAMIRO SAYS IT REARED UP. FRANK SAYS THEY NEED TO TAKE CARE OF THE DUDE BECAUSE HE DID WELL AND HAS DONE A LOT FOR SEVERAL BIG RACES. FRANK SAYS THEY NEED TO GET HIM FOR THE CLASSIC AS WELL. FRANK SAYS ITS HARD TO QUALIFY BUT NOW THAT THE GUY IS ON THEIR SIDE, THEY NEED TO TAKE CARE OF HIM. FRANK SAYS THE DOORMAN WAS SCARED BECAUSE THE HORSE WAS MISBEHAVING AND WAS SCARED THE HORSE WAS NOT HANDLED RIGHT.

RAMIRO SAYS HE DOESNT KNOW IF HE (NFI) IS GOING TO SEND HIM THE MONEY TODAY OR MONDAY TO GIVE IT TO THEM (HANDLER AND DOORMAN). FRANK SAYS IF NOT, HE CAN GO AND MEET THEM BECAUSE FRANK HAS TO TAKE -BOBO- (ph) BACK ON MONDAY OR TUESDAY. FRANK SAY THE DUDE TOLD HIM THAT HE BEHAVED WELL. FRANK SAYS HE TOLD THE GUY THAT THEY WERE GOING TO TAKE CARE OF HIM BECAUSE THEY PAID FOR THE CLASSIC AS WELL. FRANK SAYS HE TOLD HIM THEY WOULD TAKE CARE OF HIM TUEDAY OR WEDNESDAY BECAUSE THEY ARE CELEBRATING RIGHT NOW.

RAMIRO SAYS THE DUDE ALREADY SAID THAT MONDAY OR TUESDAY WOULD BE THE NEXT PART. FRANK SAYS HE WILL GO OVER THERE AND LIKE THE LAST TIME THEY GAVE IT TO RAMIRO IN THE PARKING LOT AND FRANK CAN GET IT AND GIVE IT TO THEM THERE.

RAMIRO SAYS U/I TABLE WAS U/I AND THEY WON THE -CONSOLACION- AND ONE RACE BEFORE. THEY WON THE CONSOLACION WITH U/I AND THEY WERE FAVORITES. RAMIRO SAYS THERE WAS A LOT OF YELLING AND THEY WERE LEFT AT HALF A HEAD AND WERE JUST LOOKING AT RAMIRO ET AL. FRANK ASKS WHO WAS AT THE TABLE, RAMIRO SAYS IT WAS HIS DAD, MOM, BROTHER, PILI AND RAMIRO. FRANK ASKS HOW MUCH HE WON, LIKE 183. RAMIRO SAYS IT WAS LIKE 200 BECUASE THE PURSE IS 4-25 AND ITS 50% OF THAT. FRANK SAYS HE SAW THE PAPER AND ITS 184 OR 185 AND SHOWED IT TO PELON.

FRANK SAYS PELON CALLED HIM AND WAS YELLING AS IF HE WAS NEXT TO RAMIRO. RAMIRO ASKS WHAT PELON SAID, FRANK SAYS PELON WAS HAPPY. RAMIRO TELLS FRANK TO TELL PELON THAT IT TOOK 3 HOURS TO LOAD A MARE WITH A COLT BECAUSE THE DUMBASS WAS TRYING TO LOAD THE MARE FIRST. CONVERSATION REGARDING LOADING THE COLT FIRST AND THEN THE MARE. RAMIRO SAYS THE GUY IS DUMB. CONVERSATION REGARDING A GUY NOT KNOWING HOW TO LOAD MARES WITH COLTS.

FRANK SAYS HE TOLD THE GUY THAT HE WOULD CALL HIM ON WEDNESDAY AND NO ONE WILL FORGET ABOUT THE GUY. FRANK SAYS THE HANDLER WAS SCARED BECAUSE THE HORSE WAS MISBEHAVING. FRANK SAYS THE DOORMAN TOLD HIM THEY NEED TO PUT A COLLAR ON THE HORSE FOR NEXT TIME.

FRANK SAYS IF THE HORSE REARS UP HE MAY FALL ON HIS REAR END. FRANK SAYS THE GOOD THING IS THE DOORMAN IS ON THEIR SIDE. RAMIRO AGREES.

CM-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2290** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 09:54:46 | **Duration:** | 00:00:29 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP:  FRANK/RAMIRO:  SOCIAL ABOUT COWBOYS GAME | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING: 31601002504556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK SAYS THEY WILL TALK LATER AND ASKS WHO THE COWBOYS ARE PLAYING AGAINST.  RAMIRO SAYS AGAINST ATLANTA.  FRANK SAYS OKAY AND WILL TALK LATER.

END OF CALL

JT-SEP

| Date: | 10-25-2009 | Start Time: | 09:56:32 | Duration: | 00:08:58 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,614732,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - RAMIRO/UM:  RICKY MUNOZ FRIEND WITH COWBOY OWNERs SON-IN-LAW | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

1OUTGOING: fmi=72,614732,6
SUBS: N/A
USER: ALEJANDRO

RAMIRO TO ALEJANDRO

ALEJANDRO CONGRATULATES RAMIRO.  RAMIRO SAYS THAT ALEJANDRO WAS THE ONLY ONE THAT DIDNt CALL.  ALEJANDRO SAYS HE WAS CALLING RAMIRO, BUT RAMIRO NEVER ANSWERED.  ALEJANDRO ASKS HOW MUCH DID THEY GIVE HIM (NFI).  RAMIRO SAYS 108.  ALEJANDRO ASKS WHAT WAS PANTOJAs.  RAMIRO SAYS 21-40 SOMETHING.  ALEJANDRO ASKS WHAT THEY GIVE HIM (PANTOJA) 102 OR 103?  RAMIRO SAYS MORE OR LESS.  RAMIRO SAYS THAT CHRISTIANs FELL BEHIND.  ALEJANDRO SAYS CHRISTIAN CALLED AND TOLD HIM (ALEJANDRO).  SOCIAL ABOUT CHRISTIANs HORSE STARTING OFF WITH ALL OF THEM AND THEN FELL BEHIND.  SOCIAL ABOUT PUTTING CHRISTIANs HORSE DOWN.

ALEJANDRO ASKS IF RAMIRO IS GOING TO PUT THIS ONE IN THE TEXAS CLASSIC?  RAMIRO SAYS YES.  ALEJANDRO ASKS IF RAMIRO CAN NOMINATE THIS ONE FOR THE DERBY?  RAMIRO SAYS YES.  ALEJANDRO SAYS THATs GOOD AND ASKS IF IT PAID GOOD?  RAMIRO SAYS HE DIDNt GO IN ON THE BET BECAUSE THE GUY FROM LUCK SANTOS CAME AND MADE A POT AND HE (RAMIRO) PUT SOME IN THERE.  ALEJANDRO ASKS HOW MUCH?  RAMIRO SAYS 500.  ALEJANDRO SAYS THATs GOOD.  RAMIRO SAYS 4,500.  RAMIRO SAYS IT (RACE) WAS GOOD AND THEY COULDNt BELIEVE IT.  SOCIAL CONVERSATION ABOUT THE HORSE REARING UP TWICE.  ALEJANDRO SAYS ARNULFO TOLD HIM (ALEJANDRO) ABOUT THAT.  ALEJANDRO SAYS THEY (ALEJANDRO ET AL) ALWAYS KNEW THAT HORSE COULD RUN.  SOCIAL CONVERSATION ABOUT HORSES THAT SANTOS IS HANDLING.  RAMIRO TELLS ALEJANDRO THAT HE PAID 21 FOR HUESOS AND 13 FOR THE SISTER.  ALEJANDRO ASKS IF IT BELONGS TO RAMIRO OR HIS (RAMIRO) COUSIN?  RAMIRO SAYS HIS COUSIN.

ALEJANDRO SAYS THAT THE DAY BEFORE YESTERDAY HE (ALEJANDRO) TOLD LUIS TO KEEP AN EYE ON MARE 330 FOR HIM (ALEJANDRO) AND ASKED IF IT WAS CHEAP, AND LUIS REPLIED IT WAS CHEAP.  ALEJANDRO SAID TO BET 7 OR 8,000 AND THEN THEY FOUND OUT THAT IT WAS CHESPERITOs MOM.  RAMIRO ASKS IF CORONA CARTEL?  ALEJANDRO SAYS YES.  RAMIRO SAYS THAT THE MAN WITH THE GLASSES BOUGHT HER.  ALEJANDRO SAYS HE ENDED UP FINDING OUT.  ALEJANDRO SAYS ALL HE TOLD LUIS WAS TO FOLLOW HER, BUT IS WONDERING WHO ENDED UP TELLING HIM (LUIS)?  RAMIRO SAYS HE (LUIS) DOESNt KNOW BECAUSE HE (LUIS) TOLD PILI TO PICK OUT MARES FOR HIM.  ALEJANDRO SAYS THAT MARE IS REALLY GOOD, INCLUDING THE ONE THATs INSIDE.  RAMIRO ASKS WHICH ONE HEs GOT INSIDE?  ALEJANDRO SAYS BLACK PATRIOT.  RAMIRO SAYS HE BOUGHT A (U/I) WITH 55 (U/I).  RAMIRO SAYS THAT (U/I) STAR FLASH SPECIAL AND FLORENTINE.  ALEJANDRO SAYS CHEAP, 8 - 10?  RAMIRO SAYS NO, 20 - 25.  ALEJANDRO SAYS STAR FLASH SPECIAL, FLORENTINE AND (U/I) ARE GOING TO PRODUCE GOOD.

SOCIAL ABOUT PEOPLE PUTTING UP THE COWBOYS AND FLACONS JERSEYS ON THEIR HOTEL WINDOWS.

ALEJANDRO ASKS WHAT HOTEL IS RAMIRO AT?  RAMIRO SAYS THE AIRPORT EMBASSY.  ALEJANDRO SAYS THAT THE COWBOYS ARE DOING GOOD AND SAYS THEREs A DALLAS COWBOY GAME TODAY.  RAMIRO SAYS HIS MOM AND DAD CAME AND ARE GOING TO THE GAME.  ALEJANDRO ASKS IF THE GOT GOOD SEATS?  RAMIRO SAYS YES, BECAUSE RICKY MUNOZ IS GOOD FRIENDS WITH THE COWBOYS OWNERs SON-IN-LAW.  ALEJANDRO SAYS THATs GOOD.  RAMIRO SAYS THEYre (NFI) GOING TO PICK THEM (RAMIRO ET AL) AT 1:00.

ALEJANDRO ASKS IF THEY TOOK CHEVOs MARE AWAY?  RAMIRO SAYS THEY ALREADY TOOK HER.  RAMIRO IDs AS ALEX AND SAYS THE CUT OFF

.

END OF CALL

SEP

**Case:** M3-07-0084    **Line:** 340-3600014721 (Session Number: 2797)

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:05:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,614732,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


LLM

| Date: | 10-25-2009 | Start Time: | 10:05:37 | Duration: | 00:10:51 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,614732,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM - ALEJANDRO/RAMIRO:  HORSE NAMES, LA CUCHA ALIVE, CONV ABOUT | | | | |
| Monitored By: | YES   SIERRAs RACE | Participants: | | | |

Synopsis:

INCOMING: 72,614732,6
SUBS:  N/A
USER:  ALEJANDRO

ALEJANDRO TO RAMIRO

ALEJANDRO ASKS WHO THEY TOOK HIM TO, RAMIRO SAYS HE DOESNT KNOW.  ALEJANDRO ASKS U/I THE GUY, RAMIRO SAYS MONDAY.  ALEJANDRO ASKS IF RAMIRO HAS SEEN THE FILLY ALEJANDRO HAS THERE, THE SISTER IF -CATHY-. RAMIRO ASKS WHICH ONE, AND ASKS IF -SPECIAL LEADER- WITH U/I, ALEJANDRO SAYS YES.  RAMIRO SAYS HE (NFI) BOUGHT A MARE FOR 101, -SPECIAL LEADER-, -STATE PLACE- (PH). ALEJANDRO ASKS PREGNANT, RAMIRO SAYS NO BUT HE WILL GET EMBRYOS FROM IT FOR 12 BUCKS.

ALEJANDRO SAYS RAMIRO WILL BE OVERLOADED WITH HORSES, RAMIRO SAYS HE ALREADY SOLD SOME INCLUDING -EL DESECHABLE- AND -EL DIEZ-.

ALEJANDRO SAYS GERA CALLED HIM AND WHEN HE HEARD HIS VOICE HE WAS HAPPY BECAUSE OF WHAT CARLITOS SAID.  ALEJANDRO SAYS HE THINKS GERA HAS MADE THE DEPOSIT BECAUSE HE HASNT CHECKED BUT WILL CHECK IT TOMORROW. RAMIRO SAYS HE TOLD GERA HE THOUGHT HE WAS DEAD AND GERA SAID THATS HOW THEY WANT TO SEE HIM.  RAMIRO SAYS THEYRE GOING TO KILL HIM (CARLITOS) FOR RUNNING HIS MOUTH NOW.  RAMIRO SAYS HE WAS TOLD ON FRIDAY THAT THE BODY WOULD ARRIVE AT 2:00 IN THE AFTERNOON.  ALEJANDRO ASKS IF HE (CARLITOS) DID THAT ON PURPOSE, RAMIRO SAYS YES.  RAMIRO SAYS THAT HEs (RAMIRO) GOING TO TELL HIM (CARLITOS) THAT THEY KILLED HIS MOM.  ALEJANDRO SAYS THIS GUYS (CARLITOS) IS CRAZY AND DALEJANDROB.

ALEJANDRO TELLS RAMIRO TO CHECK ON THAT FOR HIM. RAMIRO SAYS YES BECAUSE HE HAS TO GO TO -DOBLES- ON TUESDAY OR WEDNESDAY FOR A GIFT THE MAN LEFT FOR RAMIRO. ALEJANDRO ASKS HOW MUCH IT REACHES, RAMIRO SAYS 200 BECAUSE THE PURSE WAS 425. ALEJANDRO ASKS IF 60 OR 50, RAMIRO SAYS 50.  ALEJANDRO SAYS WHATEVER COMES OUT BECAUSE HE ALMOST WON IS FRIST 2 RACES. RAMIRO SAYS U/I ALMOST A MILLION, ALEJANDRO SAYS HE (NFI) IS CASTRATED, RAMIRO SAYS NO.  ALEJANDRO SAYS THE ONE THAT WAS CASTRATED WAS THE OTHER ONE.  RAMIRO SAYS THEY WILL KILL RAMIRO IF HE CASTRATES THAT ONE BECAUSE U/I WITH NOTHING BUT U/I -CANELA-.  ALEJANDRO SAYS RAMIRO HAS A STUD FOR SURE NOW.  RAMIRO SAYS THE MEDIC DOES NOT WORK THOUGH.  SOCIAL CONVERSATION REGARDING HORSE RACING AND SOMEONE NAMED -BILLY-, TAKING -LA PRIETA-.

ALEJANDRO TELLS RAMIRO THAT HEs GOING TO RACE HIM NEXT WEEK IN AVANGELINE (ph). RAMIRO ASKS IF IN LOUISIANA?  ALEJANDRO SAYS NO, AT A TRACK IN CLEVELAND.  ALEJANDRO SAYS ITs NOT AN OFFICIAL ONE.  ALEJANDRO SAYS ITs 3,000 AT THE DOOR.  SOCIAL CONVERSATION CONTINUES ABOUT HORSE RACING AND WHAT RACES TO TRAIN THE HORSE FOR.  SOCIAL CONVERSATION ABOUT HOW TO TREAT A HORSE AND WHO THE HORSES FATHER IS.  RAMIRO TELLS ALEJANDRO THAT DOCTORY HAYES TOOK A PICTURE WITH RAMIRO.  ALEJANDRO SAYS THATs GOOD.  RAMIRO TELLS ALEJANDRO THAT EDDIE WILLIS THAT CALLING THEM ALL WETBACKS.  ALEJANDRO SAYS THE GUY GETS JEALOUS.  RAMIRO SAYS YEAH, HE (EDDIE) THOUGHT HE WAS GOING TO WIN.  ALEJANDRO ASKS WHO CAME IN SECOND, ALGONQUIN (ph)?  RAMIRO SAYS THAT ALGONQUIN CAME IN FIFTH.  ALEJANDRO ASKS WHAT PLACE DID DIEZ COME IN?  RAMIRO IT WAS 2, 10, 1.  ALEJANDRO SAYS DIEZ WAS NALEJANDROBER 1.  ALEJANDRO ASKS WHAT PLACE DID THE ONE IN SALITLLO COME IN? RAMIRO ASKS WHICH ONE?  ALEJANDRO SAYS THE ONE HE BOUGHT THE LITTLE SISTER FROM HERITAGE FOR 3,700.  RAMIRO ASKS IF HE RAN IN SALITILLO?  ALEJANDRO SAYS YES, HE RAN THE -CONSELACION- (ph) BUT DOESNt KNOW IF IT WON OR NOT.  ALEJANDRO SAYS IT WAS COMING FROM MEXICO AND RAN A ONE ON ONE WITH CARLITOS, AND BEAT CARLITOS.  ALEJANDRO SAYS THIS WAS BEFORE -FUTURITY-.  ALEJANDRO SAYS HEs GOING TO LOG ON TO THE COMPUTER AND SEE THE RACE.  SOCIAL CONVERSATION  ABOUT NOT LIKING THE WAY SANTOs RIDES.  ALEJANDRO SAYS JULIAN IS LIGHTS, BUT SANTOs GETS LUCKY AND WINS.  RAMIRO SAYS HE (SANTOS) WINS BECAUSE HEs GOT GOOD HORSES.


END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2294**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:07:45 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:2295**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:07:49 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010004399757 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:2296**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:07:59 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010004399757 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:2297**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:08:17 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010004399757 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:2298**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:09:17 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010004399757 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:2299**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:16:19 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010004399757 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:2300**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:16:31 | **Duration:** | 00:01:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,614732,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP:  ALENADRO/RAMIRO:  CONV ABOUT RACE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  72,614732,6
SUBS:  N/A
USER:  ALEJANDRO

ALEJANDRO TO RAMIRO

ALEJANDRO SAYS HE IS GOING TO SEE THE REPLAY RIGHT NOW.  RAMIRO SAYS OKAY.  ALEJANDRO ASKS FOR RAMIROs CODE AND SAYS HE WILL CALL RAMIRO ONCE ALEJANDRO IS ONLINE.  RAMIRO SAYS HIS HAS A VIRUS AND COULD GET ONLINE TO WATCH.  ALEJANDRO SAYS OKAY.

END OF CALL

JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2301**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:17:49 | **Duration:** | 00:01:30 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,614732,6 |
| **Minimized:** | Yes | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JT-SEP/SEP:  RAMIRO/ALEJANDRO:  BETTING | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=72,614732,6
SUBS:  N/A
USER:  ALEJANDRO

RAMIRO TO ALEJANDRO

RAMIRO ASKS IF ARNULFO BET.  ALEJANDRO SAYS HE WENT TO THE STORE IN SANTA ROSA, BUT ALEJANDRO DOES NOT KNOW IF THEY WERE WATCHING IT OR NOT.  ALEJANDRO SAYS THEY (ARNULFO ET AL) CALLED ALEJANDRO TO GO OVER THERE.  ALEJANDRO SAYS THE WEEK BEFORE HE (ALEJANDRO) CALLED JULIANs WIFE SO SHE CAN TAKE ALEJANDROs BET, BUT DID NOT HAVE THE NUMBER BECAUSE HIS (ALEJANDRO) HAD IT LAST WEEK.  ALEJANDRO SAYS IT HAS BEEN 15 DAYS THAT HE (ALEJANDRO) WON 1,700 DOLLARS WITH HIM (ARNULFO).  ALEJANDRO SAYS ARNULFO CALLED AND ASKED FOR THE NUMBER, BUT ALEJANDRO DID NOT HAVE IT AT THE MOMENT.  ALEJANDRO ASKS HOW MUCH HE PAID?  RAMIRO SAYS 9 FOR EVERY 2... IT WAS LIKE 450 FOR EVERY DOLLAR.

END OF CALL

JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2302**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:17:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010004399757 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

JT

| Date: | 10-25-2009 | Start Time: | 10:18:40 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010004399757 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

---

| | | Case: M3-07-0084  Line: 334010010158759  Session Number:2304 | | | |
|---|---|---|---|---|---|
| Date: | 10-25-2009 | Start Time: | 10:19:26 | Duration: | 00:00:29 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010004399757 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP:  ROBERTO/RAMIRO:  SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  imsi=334010004399757
SUBS:  N/A
USER:  ROBERTO CARLOS VILLAREAL (BROTHER)

ROBERTO TO RAMIRO

ROBERTO SAYS THE OMELETTE IS READY AND ASKS IF RAMIRO IS GOING TO WANT IT.  RAMIRO SAYS NO.
ROBERTO ASKS IF PILI HAS LEFT.  RAMIRO SAYS HE RAN HIM OFF ALREADY.  ROBERTO SAYS OKAY.

END OF CALL

JT-SEP

---

| | | Case: M3-07-0084  Line: 334010010158759  Session Number:2305 | | | |
|---|---|---|---|---|---|
| Date: | 10-25-2009 | Start Time: | 10:19:33 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,614732,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

---

| | | Case: M3-07-0084  Line: 334010010158759  Session Number:2306 | | | |
|---|---|---|---|---|---|
| Date: | 10-25-2009 | Start Time: | 10:19:41 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,614732,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

JT

**Case: M3-07-0084    Line: 334010010158759    Session Number:2307**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:20:56 | **Duration:** | 00:01:05 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,614732,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP/SEP: ALEJANDRO/RAMIRO: HORSE NAME | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=72,614732,6
SUBS: N/A
USER: ALEJANDRO

ALEJANDRO TO RAMIRO

ALEJANDRO ASKS WHAT STRONG PERFORMANCE MEANS, RAMIRO EXPLAINS IT MEANS STRONG
DEVELOPMENT.  ALEJANDRO SAYS THE ONE THAT WAS SECOND, THE -FIRST CORONA CAL- SAYS NO MISHAP.
RAMIRO ASKS WHAT THEY PUT ON THE TAKE OFF, ALEJANDRO SAYS IT WAS HIM (NFI) IN SECOND AND -FIRST
CORONA CAL- IN FIRST, THE ONE THAT FREDDY MARTINEZ SHOWED.  ALENJANDRO ASKS WHAT LINE IS
THAT?  RAMIRO SAYS U/I CARTEL.

END OF CALL

CM-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:2308**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:22:04 | **Duration:** | 00:01:06 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,614732,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/ALEJANDRO:  SOCIAL ABOUT RACE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=72,614732,6
SUBS: N/A
USER: ALEJANDRO

RAMIRO TO ALEJANDRO

RAMIRO ASKS WHAT WAS THE SECOND CALL?  ALEJANDRO SAYS RAMIRO STARTED OFF IN FIFTH AND BY
THE SECOND ONE, HE WAS ALREADY WINNING.    ALEJANDRO SAYS THAT HE PASSED UP THE ONE THAT
ARNULFO SAYS ALWAYS WINS.  RAMIRO SAYS HE (NFI) WASNt EVEN LOOKING.  ALEJANDRO SAYS ARNULFO
TOLD HIM (ALEJANDRO) THAT HE TOOK OFF GOOD AT THE START.  RAMIRO TELLS ALEJANDRO TO HOLD ON.

SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:2309**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:53:06 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:145,3,22546 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=145,3,22546
SUBS: N/A

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2310 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:54:13 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  imsi=334010011712447
SUBS:  N/A

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2311 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:55:02 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/PILI:  RAMIRO ASKS PILI FOR NUMBER | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  imsi=334010011712447
SUBS:  N/A
USER:  PILI

RAMIRO TO PILI

RAMIRO ASKS IF PILI IS ALREADY THERE?  PILI SAYS HEs ALREADY AT THE AIRPORT?  RAMIRO ASKS IF PILI
REMEMBERS THE NUMBER FOR THAT GUY THAT RICKY GAVE HIM (RAMIRO)YESTERDAY?  PILI SAYS HE HAS IT
AND TELLS RAMIRO TO HOLD ON.

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2312 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:58:19 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-JT-SEP:  PILI/RAMIRO: RAMIRO CHECKING FOR NUMBER | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  imsi=334010011712447
SUBS:  N/A
USER:  PILI

PILI TO RAMIRO

PILI SAYS HE LEFT THE NUMBER ON THE LITTLE TABLE AND TELLS RAMIRO TO CHECK IF IT IS THERE.

END OF CALL

SEP-JT-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:58:53 | **Duration:** | 00:00:53 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/PILI:  PHONE NUMBER FOR RAY SALINAS |
| **Monitored By:** | sserrano | **Participants:** |

**Synopsis:**

OUTGOING: 334010011712447
SUBS:  N/A
USER:  PILI


RAMIRO TO PILI

RAMIRO SAYS ALL HE REMEMBERS IS THAT IT WAS 336-6936.  PILI SAYS THATs THE ONE.  RAMIRO ASKS WHAT THE AREA CODE IS?  PILI SAYS 241.  RAMIRO SAYS THAT CANt BE RIGHT.  PILI SAYS HEs GOING TO TRY TO REMEMBER.  RAMIRO SAYS IT WAS EITHER 213 OR 214.

END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2314**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 10:59:48 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- PILI/RAMIRO:  TRYING TO FIGURE OUT AREA CODE |
| **Monitored By:** | sserrano | **Participants:** |

**Synopsis:**

INCOMING:  imsi=334010011712447
SUBS:  N/A
USER:  PILI


PILI TO RAMIRO

PILI SAYS IT HAS TO BE THE DALLAS AREA CODE.

END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2315**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 11:00:11 | **Duration:** | 00:00:27 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011712447 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/PILI:  TRYING TO LOOK FOR NUMBER |
| **Monitored By:** | sserrano | **Participants:** |

**Synopsis:**

OUTGOING:  imsi=334010011712447
SUBS:  N/A
USER:  PILI


RAMIRO TO PILI

PILI SAYS TO CHECK ON THE TABLE AND SAYS HE THINKs HE LEFT IT THERE FOR RAMIRO.  RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2316**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 11:41:10 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,4,1114 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2317**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 11:41:29 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,4,1114 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2318**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 11:42:10 | **Duration:** | 00:00:10 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,4,1114 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | CM-SEP:  UM2/RAMIRO:  UM2 CALLS OUT | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=145,4,1114
SUBS:  N/A
USER:  UM

UM2 (USING UMs PHONE) TO RAMIRO

UM CALLS OUT TO RAMIRO

END OF CALL

CM-SEP

| Date: | 10-25-2009 | Start Time: | 11:42:31 | Duration: | 00:02:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/UM2: GAME TICKETS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: fmi=145,4,1114
SUBS: N/A
USER: UM

UM2 (USING UMs PHONE) TO RAMIRO

UM2 APOLOGIZES AND SAYS HEs CALLING FROM RENEs RADIO. UM2 TELLS RAMIRO THAT THE GUY WITH THE TICKETS CALLED UM2 AND TOLD HIM THAT HE (NFI) LEFT THE TICKETS BY THE HOTEL DOOR. RAMIRO SAYS HE SPOKE TO THE GUY RIGHT NOW AND HE (RAMIRO) TOLD HIM THAT HEs STAYING AT THE DALLAS AIRPORT EMBASSY. UM2 SAYS HE (NFI) WAS ASKING FOR RAMIROs NUMBER AND HE (UM2) TOLD HIM THAT HE DIDNt HAVE IT. UM2 SAYS HE (NFI) THEN SENT A TEXT MESSAGE SAYING HE (NFI) LEFT THEM (TICKETS) BEHIND A BLACK STAND BY THE BACK DOOR. RAMIRO SAYS HEs GOING TO CALL HIM AND THEN CALL UM2 BACK. RAMIRO SAYS HE HAS THE GUYS NUMBER AND SPOKE TO HIM ABOUT AN HOUR AGO. UM2 SAYS ALL RIGHT, JUST SO NOBODY ELSE TAKES THEM. RAMIRO AGREES.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2320 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-25-2009 | Start Time: | 11:47:25 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2321 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-25-2009 | Start Time: | 11:47:28 | Duration: | 00:01:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,7388 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/MARCO: COWBOYS TICKETS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: fmi=145,3,7388
SUBS: N/A
USER: MARCO

RAMIRO TO MARCO

MARCO IDs HIMSELF AND ASKS IF HE (RAMIRO) WAS LOOKING FOR OSCAR IN REGARDS TO THE COWBOY TICKETS. RAMIRO SAYS HE ALREADY SPOKE TO THE GUY. MARCO SAYS OKAY. MARCO CONGRATULATES RAMIRO ON HIS WIN. RAMIRO WISHES RAMIRO THE BEST. MARCO THANKS MARCO AND SAYS HEs GOING DOWN TO MEET THE GUY WITH THE TICKETS.

END OF CALL

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2323** | | | | | | |
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2324** | | | | | | |
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2325** | | | | | | |
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2326** | | | | | | |
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2327** | | | | | | |
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:33 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2329**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:34 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2330**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:34 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2331**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:35 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2332**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 13:43:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2333**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 14:12:32 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,6892 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

NO AUDIO


JT

| Case: M3-07-0084 | Line: 334010010158729 | Session Number:2334 | | | |
|---|---|---|---|---|---|
| Date: | 10-25-2009 | Start Time: | 14:12:42 | Duration: | 00:03:21 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,6892 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/MR:  RAMIRO/UM:  CHARRO OWES MONEY, HORSE NAME | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=52,222,6892
SUBS:  N/A
USER:  UM


RAMIRO TO  UM

UM CONGRATULATES RAMIRO.  RAMIRO THANKS UM AND SAYS LIKEWISE.  UM SAYS HE SAW THAT HE BROKE A RECORD AND WAS REALLY FAST FROM THE START.  RAMIRO SAYS THE COLT IS VERY FIERCE.  UM AGREES.  RAMIRO SAYS UMs WAS TOO.  UM SAYS THAT ESTOLI WINNER STALLED AT THE DOORS AND THE JOCKEY ALMOST FELL OVER.  UM SAYS ESTOLI COULDNt CATCH UP TO THEM ANYMORE.  UM ASKS IF THEY (RAMIRO ET AL) STAYED UP LATE LAST NIGHT.  RAMIRO SAYS YES AND THAT THEYrE ON THEIR WAY TO THE COWBOYS GAME.  UM SAYS ENJOY.

RAMIRO TELLS UM TO CALL -CHARRO- BECAUSE HE (CHARRO) HASNt PAID IN SALTILLO.  UM SOUNDS SURPRISED.  RAMIRO SAYS NO, HEs (CHARRO) THE LAST ONE LEFT.  UM SAYS THATs MESSED UP AND TELLS RAMIRO THAT THE ONE THAT HANDt GIVEN HIM THE MONEY FROM MONCLOVA WAS ROGELIN.  UM SAYS HE (ROGELIN) THEN SAID HE WOULD GIVE IT TO PADILLA AND PADILLA THEN TOLD UM THAT HE STILL HASNt RECEIVED IT.  UM SAYS THAT HE TOLD ROGELIO THAT HE (UM) DIDNt WANT ANY PROBLEM AND THAT IF HE (ROGELIN) WASNt GOING TO SEND IT THEN TO LET HIM (UM) KNOW SO HE (UM) CAN SEND IT.  UM SAYS HE WOULDNt WANT SOME TO CALL AND CHARGE HIM (UM).  UM SAYS HE (ROGELIO) TOLD HIM HE HAD ALREADY SENT IT.
RAMIRO SAYS THAT CHARRO PLAYS STUPID.  UM SAYS HEs GOING TO CALL CHARRO AND TELL HIM.  RAMIRO SAYS THEYrE GOING TO CALL HIM (CHARRO) BECAUSE HE HASNt PAID.  RAMIRO SAYS THEY (NFI) ASKED HIM (RAMIRO) WHO OWED AND HE (RAMIRO) SAID THAT HE (CHARRO) DID.  UM SAYS HE CAN IMAGINE WHAT THEYre COMMENT WAS.  RAMIRO SAYS OF COURSE.  UM SAYS THEY WILL BE STANDING BY.


END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2335 | | | |
|---|---|---|---|---|---|
| Date: | 10-25-2009 | Start Time: | 14:31:24 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH


JT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 14:31:36 | **Duration:** | 00:01:28 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,22546 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP/SEP:  RAMIRO/RICKY:  MAN WANTS TO THROW A BIG PARTY | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=145,3,22546
SUBS:  N/A
USER:  RICKY MUNOZ

RAMIRO TO RICKY

RICKY ASKS IF RAMIRO IS AT THE GAME?  RAMIRO SAYS HEs ON HIS WAY.  RICKY SAYS FOR RAMIRO TO GIVE HIM A CALL AND ASKS IF THE MAN WAS HAPPY?  RAMIRO SAYS THAT HE (MAN) SAID THEYre GOING TO HAVE A PRIVATE PARTY.  RICKY SAYS THATs GOOD.  RAMIRO SAYS HE (MAN) SAID HE CAN DIE IN PEACE NOW.  RICKY ASKS IF HE (MAN) REALLY SAID THAT?  RAMIRO SAYS YES, THAT MAN IS CRAZY.  RAMIRO SAYS THE MAN SAID THEYrE GOING TO THROW A PARTY WITH NOTHING BUT CELEBRITIES.  RICKY ASKS HOW MUCH DID HE (MAN) WIN?  RAMIRO SAYS 200.  RICKY SAYS THATs AWESOME AND SAYS FOR RAMIRO TO CALL HIM LATER.  RAMIRO SAYS HE WILL CALL WHEN HE (RAMIRO) GETS TO VICTORIA.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2337**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 14:55:41 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

JT

| Date: | 10-25-2009 | Start Time: | 14:55:47 | Duration: | 00:08:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010005617761 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish/English |
| Comments: | SEP/JL- RAMIRO/JUAN:  JUAN IDs HIMSELF, HORSE TALK | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  imsi=334010005617761
SUBS:  N/A
USER:  JUAN JOSE CORDOVA

RAMIRO TO JUAN

RAMIRO ASKS WHOs CALLING?  IDs HIMSELF AS JUAN JOSE CORDOVA FROM TORREON.  RAMIRO ASKS WHO HEs DOING?  JUAN SAYS GOOD AND SAYS HE COULDNt SEE RAMIRO YESTERDAY, BUT WANTS TO CONGRATULATE RAMIRO.  JUAN SAYS RAMIRO HAD THAT HORSE HIDDEN WELL.  RAMIRO THANKS JUAN.  SOCIAL CONVERSATION ABOUT RAMIROs HORSE BEING THOROUGH BREED.  RAMIRO SAYS HE PURCHASED THE HORSE AT BLAINE (ph) (U/I) AUCTION.  RAMIRO SAYS THEY PURCHASED IT FOR 20,000.  JUAN SAYS IT HAS A BRIGHT FUTURE.  JUAN TELLS RAMIRO THAT CHEVO TOLD HIM THAT  THEREs ANOTHER FUTURITY IN (U/I) PARK?  RAMIRO SAYS NO, ITs GOING TO THE TEXAS CLASSIC.  JUAN ASKS WHEN IS THE TEXAS CLASSIC?  RAMIRO SAYS IN 3 WEEKS AND ASKS IF JUAN WINS WITH -EL CHARRAL-?  JUAN SAYS THEY DIDNt PUT EL CHARRAL IN.

JUAN SAYS HE DOESNt REALLY KNOW A LOT ABOUT THIS.  JUAN SAYS THIS IS THE FIRST TIME.  JUAN SAYS THE TEXAS CLASSIC ENROLLMENTS WERE CLOSED A LONG TIME AGO.  JUAN SAYS THEY WOULD HAVE TO WAIT FOR (U/I) PARK IN DECEMBER AND THE (U/I) DERBY.  JUAN TELLS RAMIRO THAT HE DOESNt KNOW IF HE SHOULD SELL OR WAIT UNTIL NEXT YEARs INVITATIONALS.  JUAN SAYS THAT SINCE RAMIRO HAS EXPERIENCE, WHATs NEXT FOR A 3 YR OLD HORSE HERE IN THE U.S.  RAMIRO SAYS BIG RACES; HANDICAPS AND CHAMPIONSHIPS.  JUAN SAYS A LOT HARDER AND A LOT MORE MONEY.  RAMIRO AGREES AND SAYS TO SEND IT TO CALIFORNIA, THEREs A LOT OF MONEY OVER THERE.  JUAN SAYS HE DOESNt KNOW IF IT HAS THE CLASS OR CATEGORY NEEDED FOR THAT OVER THERE.  RAMIRO ASKS WHAT JUAN IS THINKING OF PUTTING IT (CHARRAL) IN?  JUAN SAYS THE ONLY PLAN IS FOR DECEMBER, BUT DOESNt HAVE ANYTHING PLANNED AFTER THAT.  JUAN SAYS THATs WHY HEs TALKING TO PEOPLE LIKE RAMIRO AND SEE WHAT ARE HIS (JUANs) BEST OPTIONS.

JUAN SAYS HE MAY TRY TO SELL IT OR WAIT PUT HIM IN CHAMPIONSHIPS.  RAMIRO ASKS WHO MUCH IS JUAN ASKING?  JUAN SAYS HE DOESNt KNOW HOW MUCH A COLT LIKE THAT IS WORTH.  JUAN SAYS IT MAY BE ABLE TO WIN A LOT OF RACES NEXT YEAR, BUT NOT A LOT MONEY.  JUAN ASKS HOW MUCH COULD A HORSE LIKE THAT BE WORTH?  RAMIRO SAYS BETWEEN 100-150.  JUAN SAYS SOMEONE WAS OFFERING 100 BEFORE IT WENT ON TO BREAK THE TRACK RECORD IN LOUISIANA.  JUAN SAYS THEY WERE FROM MEXICO AND WERE OFFERING 100, BUT JUAN DIDNt WANT TO SELL IT AND IT ENDED UP WORKING OUT IN THE END BECAUSE IT WON TWO RACES.  JUAN SAYS HE HAS UNTIL DECEMBER TO DECIDE, BUT WILL KEEP INFORMING HIMSELF AS TO WHAT PRIZES THERE ARE IN TEXAS, NEW MEXICO, LOUISIANA FOR MATURE HORSES.  JUAN SAYS HE KNOWS THAT -EL CALINDA- CONTINUES TO WIN MONEY.  RAMIRO SAYS YES, BUT THE WINNINGS ARE SMALLER.  RAMIRO SAYS TO LET HIM KNOW IF HEs GOING TO SELL THE HORSE BECAUSE RAMIRO CAN GET HIM (JUAN) 120 FOR IT.  JUAN SAYS IF THATs WHAT THEY DECIDE TO DO, THEN HE WILL CALL RAMIRO.  JUAN ASKS WHAT ARE RAMIROs PLAN WITH THAT HORSE HE (RAMIRO) HAS?  DOES HE (RAMIRO) PLAN TO RACE IT FOR 3 YEARS?  RAMIRO SAYS YES, RACE IT ANYWHERE FROM 2 TO 3 YEARS AND THEN MAQUILAR (ph).  RAMIRO REPEATS FOR JUAN TO CALL AND LET HIM (RAMIRO) IF HEs INTERSTED IN SELLING IT BECAUSE HE (RAMIRO)  HAS A LOT OF GOOD CLIENTS.  JUAN SAYS HE WILL LET HIM (RAMIRO) KNOW.  JUAN SAYS HE HAS TWO (U/I) WINNER, ONE (U/I) AND ONE SIGNATURE.  JUAN SAYS MAYBE RAMIRO CAN GUIDE HIM AS TO WHAT HE SHOULD DO.  RAMIRO SAYS FOR JUAN TO CALL HIM ON MONDAY BECAUSE HEs AT A DALLAS COWBOYS GAME.  RAMIRO SAYS FOR JUAN TO SEND HIM (RAMIRO) AN EMAIL WITH THE COPIES OF THE REGISTRATIONS.  JUAN SAYS ALL RIGHT.  JUAN SAYS HE LEFT DALLAS THIS MORNING AND IS SAN ANTONIO RIGHT NOW.  JUAN SAYS HE WILL LEAVE FOR TORREON TOMORROW.  JUAN SAYS HE WILL GIVE RAMIRO A CALL.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2339**

| Date: | 10-25-2009 | Start Time: | 15:40:05 | Duration: | 00:01:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,22546 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/SEP:  RAMIRO/RICKY MUÑOZ:  TRYING TO GET THEM (HORSE WINNER) TO SPONSOR A | | | | |
| Monitored By: | SUEErrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,3,22546
SUBS:  N/A
USER:  RICKY MUNOZ

RAMIRO TO RICKY

RAMIRO IDs AS MUÑOZ.  RAMIRO (JOKES) WITH RICKY AND SAYS THE SEATS ARE BY THE PIGEONS.  RICKY ASKS REALLY?  RAMIRO SAYS NO, THEYre BY THE SUITES.  RICKY SAYS THATs GOOD AND YOU CAN SEE REALLY WELL FROM THERE.  RAMIRO AGREES AND SAYS IT LOOKS BAD ASS.  RAMIRO SAYS THEY HAVE TO GET A SUITE.  RICKY SAYS THEY SHOULD HAVE THOSE GUYS SPONSOR ONE.  RAMIRO SAYS HE WILL TAKE CARE OF THAT AND FOR RICKY TO GET IT (SUITE).  RICKY SAYS FOR RAMIRO TO TAKE ADVANTAGE OF THE FACT THAT HEs (UNKNOWN) IN A GOOD MOOD AND SEE IF HE CAN SPONSOR A SUITE FOR THEM (ref c's 2230 - 2239/2336).  RAMIRO SAYS HE (RAMIRO) WILL TAKE CARE OF THAT AND FOR RICKY TO GET IT.  RICKY SAYS FOR RAMIRO TO CALL HIM (RICKY) ONCE THE GAME IS DONE.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2340**

| Date: | 10-25-2009 | Start Time: | 16:29:41 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  imsi=316010025045556

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2341**

| Date: | 10-25-2009 | Start Time: | 16:30:24 | Duration: | 00:00:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/SEP:  RAMIRO/FRANK:  RAMIRO ASKING UM5556 FOR PICTURES OF VIDEO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

RAMIRO TO FRANK

FRANK ASKS IF THE GAME IS OVER.  RAMIRO SAYS NO AND TELLS FRANK TO GET HIM THE PICTURES OF THE VIDEO.  FRANK SAYS OKAY BUT SAYS THAT HE WILL GET IT TOMORROW OR TUESDAY BECAUSE THEY ARE CLOSED.  FRANK ACKNOWLEDGES.

END OF CALL
MR-SEP

| Date: | 10-25-2009 | Start Time: | 16:30:57 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  FRANK/RAMIRO:  GETTING PICTURES FOR RAMIRO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi:316010025045556
SUBSCRIBER:  UNKNOWN


FRANK TO RAMIRO

FRANK TELLS RAMIRO THAT HE WILL GET IT.  NO RESPONSE.

END OF CALL

MR-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2343**

| Date: | 10-25-2009 | Start Time: | 16:47:29 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2344**

| Date: | 10-25-2009 | Start Time: | 18:09:33 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2345**

| Date: | 10-25-2009 | Start Time: | 18:09:41 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2346**

| Date: | 10-25-2009 | Start Time: | 18:10:01 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2347**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 18:10:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2348**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 18:21:06 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2349**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 18:22:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2350**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 18:30:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2351**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 18:39:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2352**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 18:39:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2353**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 18:39:21 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,22546 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2354 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 18:40:04 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,22546 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2355 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 18:40:39 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,22546 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

 HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2356 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 21:02:20 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2357 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 21:03:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2358 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 21:15:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DNR

NO AUDIO

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2359 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 21:15:13 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,22546 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2360 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 21:18:32 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2361 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 21:45:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR


NO AUDIO

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2362 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 21:55:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR


NO AUDIO

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2363 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-25-2009 | **Start Time:** | 23:14:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

NO AUDIO

GR

| Date: | 10-27-2009 | Start Time: | 13:32:07 | Duration: | 00:00:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/UM:  RAMIRO GIVES UM PEPE SALAZARs NUMBER | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,4,1114
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO GIVES UM THE FOLLOWING NUMBER; 145*3*4385.  UM REPEATS THE NUMBER.  RAMIRO SAYS ALL RIGHT AND THAT THE NUMBER BELONGS TO PEPE SALAZAR.  UM SAYS HEs GOING TO CALL HIM (PEPE).

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2365 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-27-2009 | Start Time: | 13:32:55 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,182714,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2366 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-27-2009 | Start Time: | 13:33:04 | Duration: | 00:01:19 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,182714,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/MR- RAMIRO/CHENO:  RAMIRO MEETING WITH MAN | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,182714,1
SUBS:  N/A
USER:  CHENO

RAMIRO TO CHENO

CHENO SAYS GOD WILLING HE (CHENO) THINKS THIS (NFI) WILL BE LEAVING TOMORROW, BUT THEY (NFI) HAVENt TOLD HIM (CHENO) ANYTHING YET.  CHENO ASKS IF THEYre GOING TO PUT ANYMORE IN?  RAMIRO SAYS HE WILL LET CHENO KNOW THIS EVENING.  RAMIRO SAYS HEs ON HIS WAY TO MEET WITH THE MAN RIGHT NOW.  CHENO SAYS THERE ARE 16 AND THEYre GOING TO LEAVE TOMORROW.  CHENO SAYS THAT WHAT WAS BROUGHT OVER FROM PIEDRAS (PIEDRAS NEGRAS) WERE THROWN DOWN.  CHENO SAYS FOR RAMIRO TO SEE IF HE CAN MEET WITH THE MAN BECAUSE HE (MAN) WAS IN CHENOs AREA YESTERDAY BUT HE (CHENO) DIDNt CALL HIS PERSON OF TRUST AND NOW HE (CHENO) CANt FIND HIM.  RAMIRO SAYS HEs GOING TO MEET WITH HIM RIGHT NOW AND WILL LET HIM (CHENO) KNOW THIS EVENING. CHENO SAYS ALL RIGHT AND FOR RAMIRO TO ASK WHAT HE (CHENO) SHOULD DO, SHOULD HE PUT MORE IN OR NOT?  RAMIRO SAYS HE SHOULD HAVE AN ANSWER BY 5 OR 6 THIS EVENING.  CHENO SAYS HE WILL CALL RAMIRO AT 6.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 13:37:57 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DNR

HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 13:38:05 | **Duration:** | 00:00:54 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,5836 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP/MR- RAMIRO/GERARDO:  MONEY, RAMIRO MEETING WITH THOSE PEOPLE | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=62,13,5836
SUBS:  N/A
USER:  GERARDO aka LA CUCHA

RAMIRO TO GERARDO

RAMIRO REFERS TO GERARDO AS MI DIFUNTO (DECEASED ONE).  GERARDO (CHUCKLES) AND ASKS IF RAMIRO RECEIVED THAT?  RAMIRO SAYS HE HASNt SPOKEN TO ALEJANDRO AND ASKS IF GERARDO ALREADY PUT THAT (NFI) IN?  GERARDO SAYS HE DID IT ON FRIDAY.  GERARDO SAYS ALEJANDRO SHOULD ALREADY HAVE THE MONEY IN HIS POSSESION.  GERARDO ASKS IF RAMIRO HAS ANY FOALS HE WANTS TO SELL? RAMIRO SAYS FOR GERARDO TO CALL HIM (RAMIRO) TONIGHT BECAUSE RAMIRO IS REALLY BUSY WITH THESE (NFI) PEOPLE.  GERARDO SAYS ALL RIGHT.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 14:15:13 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 14:15:28 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 14:38:00 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

| Date: | 10-27-2009 | Start Time: | 14:38:15 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2373 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-27-2009 | Start Time: | 14:41:04 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2374 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-27-2009 | Start Time: | 15:10:12 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DNR

HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2375 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-27-2009 | Start Time: | 15:13:49 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DNR

HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2376 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-27-2009 | Start Time: | 15:14:01 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DNR

HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2377 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-27-2009 | Start Time: | 15:25:54 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DNR

HOOK FLASH

| Date: | 10-27-2009 | Start Time: | 15:57:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2379**

| Date: | 10-27-2009 | Start Time: | 15:57:28 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010012256584 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

INCOMING: imsi=334010012256584

NO AUDIO

MR

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2380**

| Date: | 10-27-2009 | Start Time: | 16:03:35 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2381**

| Date: | 10-27-2009 | Start Time: | 16:03:40 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010012256584 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2382**

| Date: | 10-27-2009 | Start Time: | 16:14:56 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,788574,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

LLM

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2383**

| Date: | 10-27-2009 | Start Time: | 16:17:01 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010002931003 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LLM-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2384**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:17:09 | **Duration:** | 00:00:05 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2385**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:17:23 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2386**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:17:28 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2387**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:17:36 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2388**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:17:44 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

LLM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2389**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:17:53 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2390 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:18:25 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2391 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:18:33 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2392 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:18:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2393 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:18:50 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2394 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:18:59 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LLM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2395 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:19:07 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LLM-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LLM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:19:15 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

NO AUDIO

LLM

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2397**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:20:00 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

NO AUDIO

LLM

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2398**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:20:10 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

NO AUDIO

LLM

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2399**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:20:35 | **Duration:** | 00:00:03 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010002931003 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

NO AUDIO

LLM

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2400**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:20:47 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LLM-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

LLM

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:2401**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:42:15 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,788574,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MR-NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

INCOMING: fmi=72,788574,4

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2402 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:42:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2403 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:42:44 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: imsi=334010012251923

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2404 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:55:51 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=62,252045,5

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2405 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 16:56:44 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=62,252045,5

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2406 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 17:01:14 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=62,252045,5

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2407**

| Date: | 10-27-2009 | Start Time: | 17:35:15 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010002931003 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2408**

| Date: | 10-27-2009 | Start Time: | 17:35:23 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010002931003 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2409**

| Date: | 10-27-2009 | Start Time: | 17:42:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2410**

| Date: | 10-27-2009 | Start Time: | 17:56:18 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,788574,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,788574,4

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2411**

| Date: | 10-27-2009 | Start Time: | 17:56:38 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,788574,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,788574,4

NO AUDIO

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 18:20:51 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:03:41 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:04:07 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | RG | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

RG

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:04:16 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:05:59 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:06:13 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:06:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084 Line: 334010010158759 Session Number:2419 |
|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:07:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084 Line: 334010010158759 Session Number:2420 |
|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:13:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084 Line: 334010010158759 Session Number:2421 |
|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:14:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084 Line: 334010010158759 Session Number:2422 |
|---|

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:26:52 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=72,8,29374

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2423 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:31:44 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,19990 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=62,13,19990

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2424 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:31:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2425 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:32:07 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,19990 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=62,13,19990

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2426 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:54:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2427 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 19:55:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2428 | | | |
|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** 20:15:46 | **Duration:** 00:00:06 |
| **Type:** | Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=72,788574,4 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | MR-NO AUDIO | | |
| **Monitored By:** | | **Participants:** | |
| **Synopsis:** | | | |

INCOMING: fmi=72,788574,4

NO AUDIO

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2429 | | | |
|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** 20:18:04 | **Duration:** 00:00:06 |
| **Type:** | Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=72,788574,4 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | MR-NO AUDIO | | |
| **Monitored By:** | | **Participants:** | |
| **Synopsis:** | | | |

INCOMING: fmi=72,788574,4

NO AUDIO

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2430 | | | |
|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** 20:36:58 | **Duration:** 00:00:06 |
| **Type:** | Unknown | **Direction:** Incoming | **Dialed Digits:** IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | MR-NO AUDIO | | |
| **Monitored By:** | | **Participants:** | |
| **Synopsis:** | | | |

INCOMING: imsi=334010012251923

NO AUDIO

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2431 | | | |
|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** 20:37:15 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | MR-HOOK FLASH | | |
| **Monitored By:** | | **Participants:** | |
| **Synopsis:** | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:2432 | | | |
|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** 20:38:31 | **Duration:** 00:00:06 |
| **Type:** | Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=72,788574,4 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | MR-NO AUDIO | | |
| **Monitored By:** | | **Participants:** | |
| **Synopsis:** | | | |

INCOMING: fmi=72,788574,4

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2433**

| Date: | 10-27-2009 | Start Time: | 20:38:42 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,788574,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,788574,4

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2434**

| Date: | 10-27-2009 | Start Time: | 20:46:56 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

RG

**Case: M3-07-0084  Line: 334010010158759  Session Number:2435**

| Date: | 10-27-2009 | Start Time: | 20:49:14 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,788574,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

RG

**Case: M3-07-0084  Line: 334010010158759  Session Number:2436**

| Date: | 10-27-2009 | Start Time: | 21:01:45 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

RG

**Case: M3-07-0084  Line: 334010010158759  Session Number:2437**

| Date: | 10-27-2009 | Start Time: | 21:01:49 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019092095 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2438**

| Date: | 10-27-2009 | Start Time: | 21:02:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | RG | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

RG

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:03:07 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019092095 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2440**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:04:32 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019092095 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2441**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:04:41 | **Duration:** | 00:00:07 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019092095 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2442**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:04:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | RG | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

RG

**Case: M3-07-0084  Line: 334010010158759  Session Number:2443**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:05:33 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019092095 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2444**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:06:24 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2445**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:06:46 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,788574,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2446**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:06:59 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,788574,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2447**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:08:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2448**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:10:13 | **Duration:** | 00:00:07 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019092095 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010019092095

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2449**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:17:17 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019092095 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010019092095

NO AUDIO

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:20:45 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=52,15640,6

NO AUDIO

MR

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2451** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:53:09 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | RG | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
NO AUDIO

RG

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2452** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 21:57:57 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,788574,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | RG | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
NO AUDIO

RG

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2453** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-27-2009 | **Start Time:** | 22:21:23 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | RG | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
NO AUDIO

RG

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2454** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:17:07 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
AH - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2455** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:17:20 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2456 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:18:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:2457 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:18:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:2458 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:19:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:2459 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:19:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:2460 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:20:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:2461 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:21:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:2462 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:22:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2463** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:22:51 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,66726 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2464** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:25:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2465** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:25:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2466** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:25:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2467** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:27:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2468** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:27:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2469** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 22:28:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:2470**

| Date: | 10-28-2009 | Start Time: | 22:30:04 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2471**

| Date: | 10-28-2009 | Start Time: | 22:41:00 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2472**

| Date: | 10-28-2009 | Start Time: | 22:45:12 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2473**

| Date: | 10-28-2009 | Start Time: | 23:16:24 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045557 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2474**

| Date: | 10-28-2009 | Start Time: | 23:16:35 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045557 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2475**

| Date: | 10-28-2009 | Start Time: | 23:16:47 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045557 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2476**

| Date: | 10-28-2009 | Start Time: | 23:16:57 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045557 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-28-2009 | **Start Time:** | 23:59:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

JT

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2478** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:03:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2479** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:10:14 | **Duration:** | 00:00:38 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2480** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:11:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2481** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:11:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2482** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:11:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2483 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:11:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2484 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:12:06 | **Duration:** | 00:00:29 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2485 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:14:13 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2486 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:14:57 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2487 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:15:34 | **Duration:** | 00:00:26 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2488 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:16:03 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2489 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:17:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2490 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:18:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2491 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:18:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2492 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:18:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2493 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:19:19 | **Duration:** | 00:00:27 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2494 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:19:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Date: | 10-31-2009 | Start Time: | 01:20:21 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,44634,69 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:2496 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 01:20:26 | Duration: | 00:00:22 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,44634,69 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:2497 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 01:20:50 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:2498 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 01:21:03 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:2499 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 01:21:28 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:2500 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 01:21:33 | Duration: | 00:00:46 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 01:22:21 | **Duration:** | 00:00:08 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,44634,69 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2502** | | | | | | | |
| **Date:** | 10-31-2009 | **Start Time:** | 01:25:12 | **Duration:** | 00:00:28 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,44634,69 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2503** | | | | | | | |
| **Date:** | 10-31-2009 | **Start Time:** | 02:26:38 | **Duration:** | 00:00:27 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,145370,3 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2504** | | | | | | | |
| **Date:** | 10-31-2009 | **Start Time:** | 02:27:22 | **Duration:** | 00:00:08 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,42847 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2505** | | | | | | | |
| **Date:** | 10-31-2009 | **Start Time:** | 02:27:40 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2506** | | | | | | | |
| **Date:** | 10-31-2009 | **Start Time:** | 02:41:04 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 02:41:40 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,42847 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2508 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 03:12:33 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2509 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:36:24 | **Duration:** | 00:01:22 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2510 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:37:50 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2511 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:37:49 | **Duration:** | 00:00:02 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2512 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:37:52 | **Duration:** | 00:01:18 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:39:18 | **Duration:** | 00:02:30 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2514 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:41:50 | **Duration:** | 00:01:58 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2515 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:43:49 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2516 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:44:08 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2517 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:44:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2518 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:44:20 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2519**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:44:27 | **Duration:** | 00:12:14 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2520**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:56:44 | **Duration:** | 00:01:51 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2521**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 04:58:36 | **Duration:** | 00:02:48 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2522**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 05:01:31 | **Duration:** | 00:01:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2523**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 05:02:50 | **Duration:** | 00:01:16 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2524**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 05:04:08 | **Duration:** | 00:01:29 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 05:05:41 | **Duration:** | 00:01:31 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2526**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 05:07:16 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2527**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 08:12:03 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2528**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 08:12:30 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2529**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 08:26:44 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Date: | 10-31-2009 | Start Time: | 08:44:16 | Duration: | 00:00:46 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- FRANK/RAMIRO:  HORSE ARRIVED | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK SAYS THE HORSE IS ARRIVING SO RAMIRO CAN GET READY AND COME BE THERE BY 9:30.  RAMIRO ASKS IF THEY ALREADY GOT IT READY?  FRANK SAYS THEY WILL GET IT READY WHENEVER RAMIRO COMES.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2531 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 09:09:52 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2532 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 09:10:03 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2533 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 09:11:15 | Duration: | 00:01:06 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- FRANK/RAMIRO:  FRANK WALKING HORSE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

RAMIRO SAYS TO TELL THE SON OF A BITCH TO WAIT.  FRANK (LAUGHS) AND SAYS FOR RAMIRO NOT TO FALL ASLEEP.  FRANK ASKS IF RAMIRO WANTS TO SEE IT (HORSE) IN THE STABLES OR OUTSIDE?  RAMIRO SAYS OUTSIDE.  FRANK SAYS ALL RIGHT AND TELLS RAMIRO THAT THEY HAVE UNTIL 10:30.  RAMIRO ACKNOWLEDGES.  FRANK SAYS HEs WALKING THE HORSE BECAUSE ITs REALLY HAPPY.  RAMIRO SAYS FRANK HASNt SLEPT AT ALL.  FRANK AGREES AND SAYS HE FEELS BETTER NOW AFTER DRINKING A BIG CUP OF BLACK COFFEE.

END OF CALL

SEP

| Date: | 10-31-2009 | Start Time: | 09:42:35 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/FRANK: TAKING HORSE TO TRACK | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

RAMIRO TELLS FRANK TO TAKE IT (HORSE) TO THE TRACK.  FRANK SAYS ALL RIGHT AND IS ALREADY
PUTTING THE SEAT ON.

END OF CALL

SEP

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:2535 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 09:49:35 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- FRANK/RAMIRO: FRANK INSIDE TRACK | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK SAYS THEYre (FRANK ET AL) GOING INSIDE THE TRACK.

END OF CALL

SEP

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:2536 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 09:50:05 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

NO AUDIO

SEP

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:2537 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 09:51:34 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 09:51:37 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2539**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 09:51:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2540**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 09:51:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2541**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 09:51:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2542**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 09:51:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2543**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 09:51:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 09:51:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2545**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 09:52:02 | **Duration:** | 00:00:29 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- FRANK/RAMIRO:  RAMIRO ON HIS WAY TO TRACK | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  RAMIRO

FRANK TO RAMIRO

RAMIRO TELLS FRANK TO GO PICK HIM UP BECAUSE HE FORGOT HIS LICENSE.  FRANK TELLS RAMIRO TO
JUST GO AHEAD AND COME ANYWAY AND WILL TELL RAMIRO WHERE TO TURN.  RAMIRO SAYS THE GUY
DIDNt LET HIM IN.  FRANK TELLS RAMIRO TO HOLD ON.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2546**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 09:53:00 | **Duration:** | 00:00:50 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- FRANK/RAMIRO:  RAMIRO ARRIVING TO TRACK | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK SAYS HEs ON HIS WAY.  FRANK TELLS RAMIRO TO MAKE A LEFT WHERE HEs (RAMIRO) AT AND TO
COME OVER TO WHERE FRANK IS AT.  RAMIRO ASKS IF THE GUY IS GOING TO SAY ANYTHING?  FRANK SAYS
HEs NOT GOING TO SAY ANYTHING AND TELLS RAMIRO TO HEAD STRAIGHT TO WHERE THE WHITE TRUCK IS
AT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2547**

| Date: | 10-31-2009 | Start Time: | 10:19:48 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010018569145 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING: imsi=334010018569145
SUBS: N/A

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2548**

| Date: | 10-31-2009 | Start Time: | 10:41:18 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:72,789534,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP-CM: RAMIRO/UM: RAMIRO CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: fmi=72,789534,5
SUBS: N/A
USER: UM

RAMIRO CALLS OUT: (WHATS UP -MIERDA- (SHIT)?).

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2549**

| Date: | 10-31-2009 | Start Time: | 10:41:30 | Duration: | 00:01:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010018569145 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/MR- UM/RAMIRO: RAMIRO @ HORSE TRACK, TALK ABOUT WHO THEY ARRESTED | | | | |
| Monitored By: | YESTERDAY sserrano | Participants: | | | |

Synopsis:

INCOMING: imsi=334010018569145
SUBS: N/A
USER: UM9145

UM9145 TO RAMIRO

UM ASKS IF RAMIRO CAME OR NOT?  RAMIRO SAYS YES, HEs AT THE RACE TRACK.  UM SAYS HE WAS CALLING RAMIRO LAST NIGHT AND IT WAS BUSY.  UM ASKS WHEN IS RAMIRO LEAVING?  RAMIRO SAYS TOMORROW.  UM SAYS FOR RAMIRO TO CALL WHEN HE IS NO LONGER BUSY.  RAMIRO SAYS ALL RIGHT AND REFERS TO UM AS COMMANDER (JOKING).  RAMIRO (JOKES) WITH UM AND SAYS FOR HIM TO GO TO LA SILLA (MONTERREY) SO HE (UM) CAN SEE, UMs GOING TO BE CALLING FOR HIS DADDY.  UM SAYS THAT EVERYBODY FROM OVER THERE WENT TO SHIT.  RAMIRO ASKS IF UM SAW WHO THEY CAUGHT YESTERDAY?  UM SAYS YES.  RAMIRO SAYS THAT GUY KILLED A FRIEND LAST WEEK.  UM SAYS HE KNOWS, SOME GUYS THAT WERE GOING FROM MONTERREY TO OVER THERE?  RAMIRO SAYS THAT JULIO VILLAREALs SON WAS IN THERE.  UM SAYS HE KNOWS, IT WAS JULIos AND THE UNCLE.  UM SAYS WHEN THEY WERE PICKED UP, THEY LET THEM GO ALONG WITH THE DRIVER.  RAMIRO TELLS UM THAT THE CHALANES (ph) ARE THE ONES WHO SET THEM UP.  UM SAYS ALL RIGHT AND FOR RAMIRO TO CALL HIM LATER.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2550**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 10:43:55 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2551**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 10:44:02 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2552**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 10:48:34 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2553**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 11:51:11 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  RAMIRO/HECTOR:  RAMIRO CALLS OUT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

RAMIRO CALLS OUT TO HECTOR... NO RESPONSE.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2554**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 11:51:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:2555**

| Date: | 10-31-2009 | Start Time: | 11:52:11 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  HECTOR/RAMIRO:  HECTOR ARRIVING IN SAN LUIS | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
IN:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

HECTOR TO RAMIRO

RAMIRO ASKS WHERE HECTOR IS AT?  HECTOR SAYS HE IS ARRIVING IN SAN LUIS

END OF CALL

CM-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2556**

| Date: | 10-31-2009 | Start Time: | 11:52:29 | Duration: | 00:02:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  RAMIRO/HECTOR:  SOCIAL, RULI IS ENANO. OWES MONEY IN GUADALAJARA | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUT:    fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

HECTOR SAYS HE LEFT WITH SEVERAL PEOPLE INCLUDING SALOMON AND HECTORS DAD.  HECTOR SAYS
THEY WERE GOING TO WAIT ON RAMIRO IN DOLORES BUT HECTOR TOLD THEM RAMIRO WAS NOT COMING.

HECTOR SAYS ENANO CALLED HIM TO PLACE A BET FOR HIM.  RAMIRO ASKS WHICH ENANO, HECTOR SAYS
RULI.  CONVERSATION REGARDING RULI NOT PAYING BECAUSE HE STILL HAS DEBTS IN GUADALAJARA.  RULI
TOLD HECTOR THAT RULIS NEPHEW  WAS GOING TO LOAN RULI MONEY AND GIVE IT TO HECTOR.
CONVERSATION REGARDING RULI OWING IN GUADALAJARA.

END OF CALL

CM-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2557**

| Date: | 10-31-2009 | Start Time: | 11:54:35 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

JT

**Case: M3-07-0084  Line: 334010010158759  Session Number:2558**

| Date: | 10-31-2009 | Start Time: | 11:54:34 | Duration: | 00:00:01 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

JT

| Case: M3-07-0084 | Line: 334010010168729 | Session Number:2559 | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 11:54:42 | Duration: | 00:00:31 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-SEP:  HECTOR/RAMIRO:  HECTOR WILL CALL BACK | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
IN:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

HECTOR TO RAMIRO:

HECTOR SAYS HE THINKS SIENTESINO (ph) WILL BE THERE. RAMIRO SAYS YEAH AND SO... HECTOR SAYS HE IS JUST SAYING TO SEE WHAT THE GUY SAYS.  RAMIRO SAYS ALRIGHT. HECTOR WILL CALL RAMIRO BACK LATER.

END OF CALL

AT-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2560 | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 12:56:24 | Duration: | 00:05:33 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/CM:  UM/RAMIRO:  RAMIRO HEADING TO SAN MARCOS? TALK ABOUT VALENCIA | | | | |
| Monitored By: | CArrilaRia | Participants: | | | |

Synopsis:
IN:  imsi=334010012251923
SUBS:   UNKNOWN

UM1923 TO RAMIRO

THEY GREET.  RAMIRO SAYS HE IS AT THE HOTEL AND IS HEADED TO SAN MARCOS.  UM SAYS HE IS AT HOME AND ASKS WHO IS RAMIRO WITH?  RAMIRO SAYS HE IS WITH SOME GIRLFRIENDS.  UM SAYS THERE WILL BE A HALLOWEEN PARTY TONIGHT.

RAMIRO ASKS IF UM HAS SPOKEN TO HIS COUSIN MIGUEL FROM THE PLANETA BAR RIO DISCO?  UM SAYS HE HAS NOT SPOKEN TO HIM BECAUSE THEY GOT A TABLE AT -KLUSO- (ph) BY 281.  RAMIRO TELLS UM TO RESERVE 3 SPOTS FOR HIM.  CONVERSATION REGARDING A HALLOWEEN PARTY AND HEAVY DRINKING. RAMIRO SAYS HE ARRIVED AROUND 3:00AM.  CONVERSATION REGARDING HEAVY DRINKING.

RAMIRO SAYS HE WAS AT THE TRACK AT 8:00 IN THE MORNING AND WAS GOING TO BUY A HORSE BUT IT WAS TOO EXPENSIVE.  UM ASKS IF RAMIRO STAYED AT A HOTEL NEARBY, RAMIRO SAYS HE IS AT THE SAME PLACE WHERE HE ALWAYS STAYS.  UM TELLS RAMIRO TO CALL HIM WHEN HE GETS TO SAN MARCO.

RAMIRO SAYS PEPE CALLED HIM IN THE MORNING AND THAT PEPE SAID HE WAS HERE.  RAMIRO SAYS THEY (NFI) HAVE NOT SPOKEN TO PEPE.  UM SAYS HE SPOKE TO PEPE ON THURSDAY BUT HAS NOT SEEN HIM. CONVERSATION REGARDING PEPE NEVER LEAVING THE HOUSE BECAUSE THEY BILL HIM.  UM SAYS HE TOLD PEPE THAT RAMIRO MAY COME WITH A PONY.  RAMIRO SAYS HE TOLD PEPE HE WAS IN SAN MARCO.

RAMIRO ASKS IF UM SAW WHO THEY CAUGHT, RAMIRO SAYS THEY CAUGHT -THE WOLF- VALENCIA IN GUADALAJARA.  UM ASKS IF VALENCIA IS THE UNCLE TO THE GUY FROM LOS ALAMITOS, RAMIRO SAYS VALENCIA IS THE GUYS BROTHER IN LAW.  UM SAYS VALENCIA IS THE MANS BROTHER IN LAW BUT THE GUYS UNCLE, UM SAYS VALENCIA IS THE MOMs BROTHER.  RAMIRO SAYS SOMETHING LIKE THAT.  UM ASKS WHERE VALENCIA WAS AT, RAMIRO SAYS VALENCIA WAS AT A HOUSE AND NEIGHBORS REPORTED A DISTURBANCE. RAMIRO SAYS HIS UNCLE CALLED TO TELL RAMIRO.

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2561 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 13:01:57 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2562 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 13:02:14 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2563 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 13:02:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2564 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 13:02:45 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2565 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 13:02:56 | **Duration:** | 00:00:26 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP: UM/RAMIRO: SOCIAL | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
INC:      imsi=334010012251923
SUBS:  N/A

UM1923 TO RAMIRO

RAMIRO SAYS HE WILL CALL UM WHEN HE HEADS BACK.  UM ASKS IF RAMIROS GIRLFRIENDS ARE WEARING COSTUMES, NO REPLY.

END OF CALL

CM-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 13:20:40 | **Duration:** | 00:01:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,42847 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/MR:  UM/RAMIRO:  RAMIRO IN SAN ANTONIO | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=145,3,42847
SUBS:  N/A
USER:  UM


RAMIRO TO UM


THEY GREET.  RAMIRO SAYS HE CALLED UM THIS MORNING AND UM WAS SLEEPING.  UM SAYS HE LEFT THE PHONE CHARGING ON THE BED AND SAYS THEYre WORKING.  UM ASKS WHATs UP?  RAMIRO ASKS WHERE UM IS AT?  UM SAYS THEYre IN SAN DIEGO AND ARE ON THEIR WAY TO TIJUANA.  UM ASKS WHATs UP?  RAMIRO ASKS IF THAT OTHER GUY IS WITH THE GIRLFRIEND?  UM SAYS NO.


END OF CALL


SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:2567** | | | | | |
| **Date:** | 10-31-2009 | **Start Time:** | 13:21:58 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,42847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO


SEP

| Date: | 10-31-2009 | Start Time: | 13:22:58 | Duration: | 00:13:01 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,42847 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP: RAMIRO/UM: SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: fmi=145,3,42847
SUBS: N/A
USER: UM

RAMIRO TO UM

UM SAYS HEs (NFI) NOT WITH HER, HEs BY HIMSELF.  UM SAYS HE DOESNt THINK SO AND SAYS SHE WOULDve ALREADY BEEN THERE.  (PAUSE) UM SAYS HE DIDNt HEAR ANYTHING.  RAMIRO SAYS THE GARBAGE TRUCK IS TAKING A BREAK.   UM (LAUGHS) AND ASKS WHERE RAMIRO IS AT?  RAMIRO SAYS SAN ANTONIO.  UM ASKS IF RAMIRO IS GOING TO RACE?  RAMIRO SAYS NO, THEYre CHECKING THE FOALS OUT.

SOCIAL CONVERSATION ABOUT RAMIRO BEING HAPPY BECAUSE OF THE RACE HE WON.

SOCIAL CONVERSATION ABOUT UMs GIRL FRIEND NOT CALLING TO CONGRATULATE RAMIRO.

SOCIAL CONVERSATION ABOUT UM TALKING TO GIRL FRIEND YESTERDAY AND ASKING ABOUT RAMIRO.

(CALL MINIMIZED)

SPOT CHECK

SOCIAL CONVERSATION ABOUT GIRL FRIEND HAVING 2 GROWN KIDS AND ONE OF THEM BEING GAY.  SOCIAL CONVERSATION CONTINUES ABOUT GIRL FRIEND.

(CALL MINIMIZED)

SPOT CHECK

SOCIAL CONVERSATION ABOUT ERICA ALWAYS CALLING AT A BAD TIME.  SOCIAL CONVERSATION CONTINUES ABOUT ERICA AND HOW THEY ONLY CALL HER WHEN THEYre GOING TO GUADALAJARA SO SHE (ERICA) CAN HAVE SOME FOOD READY FOR WHEN THEY GET THERE.

(CALL MINIMIZED)

SPOT CHECK

RAMIRO AKS WHERE IS UM GOING FROM SAN DIEGO?  UM SAYS FROM SAN DIEGO TO (U/I).  RAMIRO ASKS WHERE IS THAT?  UM SAYS 5-6 HRS AWAY FROM TIJUANA.  RAMIRO ASKS IF UM IS THEN GOING TO ZAPATA?  UM SAYS FROM SAN ANTONIO TO ZAPATA.  RAMIRO ASKS WHEN IS UM COMING TO SAN ANTONIO?  UM SAYS MONDAY EARLY MORNING... AND THEN CHANGES HIS MIND AND SAYS THEYre FLYING LATER BECAUSE THEYrE FLYING IN FROM PHOENIX.  RAMIRO ASKS IF MARCO AND ALEX ARE THERE?  UM SAYS YES.

SOCIAL CONVERSATION ABOUT MARCO AND ALEX.

SOCIAL CONVERSATION ABOUT 70s AND 80s VIDEOS SHOWING ON MULTI MEDIA.

SOCIAL CONVERSATION ABOUT UM HAVING THE NUMBER TO ONE OF THE GOOD LOOKING GIRLS

(CALL MINIMIZED)

SPOT CHECK

SOCIAL CONVERSATION CONTINUES ABOUT WOMAN AND HOW GOOD LOOKING SHE IS.

SOCIAL CONVERSATION ABOUT THE OTHER GIRLS LOOKING

(CALL MINIMIZED)

(CALL ENDED WHILE MINIMIZED)

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2569**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 13:59:45 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH
CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2570**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 13:59:54 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2571**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:00:03 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2572**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:01:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Date: | 10-31-2009 | Start Time: | 14:01:04 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2574** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 14:01:29 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2575** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 14:01:37 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2576** | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 14:02:02 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158729   Session Number:2527**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:02:28 | **Duration:** | 00:01:52 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP-CM: RAMIRO/FRANK: HORSE | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

Synopsis:

OUTGOING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

RAMIRO IDs AS FRANCISCO AND ASKS WHAT HE (UNK) SAID ABOUT THE 25,000?  FRANK SAYS THAT HE (UNK) SAID NOTHING NOW, HE WOULD RATHER WAIT.  RAMIRO ASKS HOW MUCH UM WANTS.  FRANK SAYS A GUY FROM THE VALLEY OFFERED HIM 40 AND FRANK ASKED WHY UM DIDNT SELL IT AND UM TOLD HIM HE WAS WAITING FOR FRANK FIRST.  FRANK SAYS HE TOLD UM TO CALL THE VALLEY GUY AND TELL HIM TO BRING THEM BECAUSE FRANK ET AL WERE NOT GOING TO GIVE THAT TO THEM.  RAMIRO ASKS IF FRANK TOLD THE GUY THAT IT DIDNt WORK OUT, FRANK SAYS HE TOLD THE GUY.

RAMIRO SAYS THEY HAVE TO CASTRATE IT, FRANK SAYS THE GUY SAID SO.  FRANK SAYS THE GUY TOLD HIM HE WOULD LET FRANK KNOW BECAUSE THERE WAS A GUY IN THE VALLEY THAT MADE HIM AN OFFER.  RAMIRO SAYS RAMIRO FOR FRANK TO TELL HIM THAT HE (RAMIRO) WILL U/I IT RIGHT AWAY AND RAMIRO WILL CASTRATE IT IN FRONT OF THE GUY BECAUSE ITS NO GOOD FOR A STUD.

FRANK ASKS WHERE RAMIRO IS AT, RAMIRO SAYS SAN MARCOS.  FRANKS ASKS IF RAMIRO IS COMING TODAY OR NOT.  RAMIRO ASKS WHAT...

END OF CALL

SEP-CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2578**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:04:25 | **Duration:** | 00:01:00 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP/MR- FRANK/RAMIRO:  SHOPPING SPREE | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

Synopsis:

INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK ASKS IF RAMIRO IS GOING TO COME BACK TODAY?  RAMIRO SAYS HE THINKS SO.  RAMIRO SAYS THEYLL SEE HOW MUCH THE MONEY WILL LAST.  FRANK SAYS IT ALL DEPENDS HOW MUCH RAMIRO GAVE THEM.  RAMIRO (LAUGHS).  FRANK SAYS THAT IF RAMIRO GIVES THEM A SHIT LOAD OF MONEY THEN THEYrE GOING TO TAKE A WHILE.  RAMIRO SAYS NO, BECAUSE -BIG DADDY- HASNt CALLED TO CHECK IN.  FRANK ASKS IF THEY HAVE A SPENDING LIMIT.  RAMIRO SAYS YES.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2579 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:05:34 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/FRANK: FRANK TO CALL RAMIRO IF GUY CALLS | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

RAMIRO SAYS FOR FRANK TO LET HIM (RAMIRO) KNOW IF THE GUY CALLS.  FRANK ACKNOWLEDGES.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2580 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:09:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:2581 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:18:17 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,819529,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- ARNULFO/RAMIRO: ARNULFO CALLS OUT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,819529,1
SUBS:  N/A
USE:  ARNULFO

ARNULFO TO RAMIRO

ARNULFO CALLS OUT... NO RESPONSE.

END OF CALL

SEP

| Date: | 10-31-2009 | Start Time: | 14:18:38 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,819529,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- ARNULFO/RAMIRO:  ARNULFO CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=72,819529,1
SUBS:  N/A
USER:  ARNULFO


ARNULFO TO RAMIRO

ARNULFO CALLS OUT TO RAMIRO... NO RESPONSE.

END OF CALL

SEP

| Date: | 10-31-2009 | Start Time: | 14:19:17 | Duration: | 00:02:22 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,819529,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - ARNULFO/RAMIRO:  PLACING BETS ON BEHALF OF THAT MAN | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=72,819529,1
SUBS:  N/A
USER:  ARNULFO


ARNULFO TO RAMIRO

ARNULFO TELLS RAMIRO THAT THEYrE (ARNULFO ET AL) AND SAYS HEs GOING TO TRY TO PLAY SOMETHING AND WILL CALL RAMIRO.  ARNULFO SAYS ENRIQUE IS THERE AND SAYS THAT THEYrE GOING TO COME TO AN AGREEMENT WITH ENRIQUE SO HE CAN WITNESS WHAT HEs (NFI) GOING TO WIN OR LOSE.  RAMIRO ASKS IF HE (ARNULFO) SPOKE TO HIM (NFI)?  ARNULFO SAYS YES AND SAYS HEs GOING TO PUT ENRIQUE ON THE PHONE.

ENRIQUE TO RAMIRO

RAMIRO ASKS IF HE (NFI) SAID TO PLAY SOME MONEY?  ENRIQUE ASKS WHO?  RAMIRO ASKS WHY DID THEY PUT ENRIQUE ON THE PHONE THEN?

ARNULFO TO RAMIRO

ARNULFO SAYS THAT THIS IN REGARDS TO WHAT THEY SPOKE ABOUT YESTERDAY.  ARNULFO SAYS THAT MAN (NFI) WANTED TO BET MORE ON THE RACE.  ARNULFO SAYS ALL HEs TELLING RAMIRO IS THAT THE BOOKIES ARE COMING AROUND ASKS IF RAMIRO WOULD GIVE HIM (ARNULFO) THE GREEN LIGHT TO BAG SOMETHING AND SAYS THAT THEY CAN CONFIRM WITH ENRIQUE AS TO WHAT HEs PLAYING AND THE QUANTITY.  ARNULFO SAYS HE JUST WANTED TO RUN IT BY RAMIRO SO THEY CAN BOTH BE IN AGREEMENT.  ARNULFO ASKS IF RAMIRO WANTS THEM TO BAG SOMETHING OR WHAT AGREEMENT DID RAMIRO COME TO WITH THAT MAN (NFI)?  RAMIRO SAYS HE (NFI) DIDNt SAY ANYTHING AND FOR ARNULFO TO LET HIM (RAMIRO) KNOW HOW MUCH THEY BAGGED AND RAMIRO WILL CONTACT THOSE PEOPLE.  ARNULFO SAYS THEYrE GOING TO BE THERE AND ARE GOING TO SEE IF THEREs ANYTHING TO PLAY RIGHT NOW.  ARNULFO SAYS THEY STILL DONt KNOW ANYTHING AND WANTS TO MAKE SURE BECAUSE THEYrE GOING TO BE BUSY WITH THE HORSE LATER.  ARNULFO TELLS RAMIRO THAT A GUY (BOOKIE) CAME BY AND ARNULFO IS GOING TO TELL THEM TO INCLUDE THEM FOR AT LEAST 10 OR 20.  ARNULFO SAYS THAT THEY (NFI) HAD SAID THE DOOR WAS 100 AND NOW THEYrE SAYING 75.  ARNULFO SAYS THEY SHOULD AT LEAST PLAY 5 OR 10 THOUSAND DOLLARS AND MAYBE THEY WILL GET LUCKY.  RAMIRO ASKS WHO -AJEDREZ- IS WITH?  ARNULFO SAYS HEs NOT SURE BECAUSE THEY (ARNULFO ET AL) JUST GOT THERE HALF AN HOUR AGO.


END OF CALL

| Case: M3-07-0084   Line: 334010010158729   Session Number:2584 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:21:44 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,819529,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/CM - ARNULFO/RAMIRO:  PLACING BETS ON BEHALF OF THAT MAN | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

Synopsis:
INCOMING:  fmi=72,819529,1
SUBS:  N/A
USER:  ARNULFO

ARNULFO TO RAMIRO

ARNULFO SAYS THEY STILL DONt KNOW AND WILL LET RAMIRO KNOW WHEN HE KNOWS SOMETHING SO RAMIRO CAN PLACE A BET ON BEHALF OF THAT MAN OR LET THEM (ARNULFO) PLAY IT.  RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2585 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:22:15 | **Duration:** | 00:02:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM-SEP/LLM:  RAMIRO/GALLO:  BETTING MONEY ON BEHALF OF MAN | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

Synopsis:
OUTGOING:  fmi=52,44634,69
SUBS:  N/A
USER:  GALLO

RAMIRO TO GALLO

THEY GREET.  RAMIRO SAYS THAT ARNULFO IS CALLING AND ARNULFO IS OVER WHERE THE HORSES ARE GOING TO RACE, JUST THAT THE MAN WANTED TO BET SOME MONEY AND TO CONFIRM HOW MUCH THEY ARE GOING TO TAKE/GET.  GALLO SAYS HEs GOING TO SEE IF HE (UNK) ANSWERS BECAUSE HE (UNK) HAD IT TURNED OFF.

RAMIRO SAYS JUST TO ASK HIM (UNK) IF THERE IS 10 OR 5, IF RAMIRO ET AL SHOULD TAKE/GRAB IT.  GALLO ASKS SINCE RAMIRO KNOWS ABOUT HORSES, HOW MUCH WOULD RAMIRO BET.  RAMIRO SAYS HE WOULD BET 10 TO 20 ON AJEDREZ AND 5 ON -CHACAL-, MAX 10.  GALLO TELLS RAMIRO TO BET IT FROM HIS (GALLOS) ACCOUNT.  GALLO SAYS $20,000 ON AJEDREZ AND $10,000 CHACAL.

RAMIRO CONFIRMS AND SAYS HE WILL CALL GALLO TO SEE HOW MUCH THEY WILL BET.  GALLO SAYS OKAY, BUT FROM HIS ACCOUNT.  GALLO TELLS RAMIRO TO CALL HIM (UNK) BECAUSE RAMIRO HAS THE SAME NUMBER FOR HIM (UNK) THAT GALLO DOES AND SAYS FOR RAMIRO TO CALL HIM (UNK) AND SEE IF HE ANSWERS.  RAMIRO SAYS HE HAS NEXTEL AND THAT MAN HAS A TELCEL RADIO.  RAMIRO SAYS IT WILL NOT WORK OVER HERE IN SAN ANTONIO, TEXAS.

END OF CALL

SEP-CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2586 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:24:25 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- GALLO/RAMIRO: PHONE OFF | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=52,44634,69
SUBS: N/A
USER: GALLO

GALLO TO RAMIRO

GALLO SAYS THE PHONE IS OFF.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2587 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:24:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NO AUDIO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2588 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:39:33 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=72,13,22555
SUBS: N/A
USER: HECTOR

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2589 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 14:39:43 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/MR- HECTOR/RAMIRO: RAMIRO PLACING 20-30 THOUSAND DOLLAR BET ON HORSE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=72,13,22555
SUBS: N/A
USER: HECTOR

HECTOR TO RAMIRO

RAMIRO SAYS TO GET MONEY READY. HECTOR ASKS ON WHICH ONE? RAMIRO SAYS 20 OR 30 THOUSAND ON AJEDREZ. HECTOR SAYS HE STILL DOESNt KNOW ON WHICH ONE ITs GOING AND ASKS IF THEY ALREADY TOLD RAMIRO. RAMIRO SAYS NO AND ASKS WHICH ONES ITs GOING ON. HECTOR SAYS THE RAFFLE IS JUST BARELY GOING TO START. RAMIRO ASKS ABOUT ALEJANDRO. HECTOR SAYS HE HASNt SEEN HIM. RAMIRO ASKS HOW MANY HOURS IT TOOK THEM? HECTOR SAYS 5 AND A HALF. HECTOR SAYS HE WILL CALL TO LET RAMIRO WHAT HAPPENS.

END OF CALL

SEP

| Date: | 10-31-2009 | Start Time: | 14:59:25 | Duration: | 00:08:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/BMC- RAMIRO/GORDITO: VIOLENCE, ARRESTS, SOCIAL ABOUT HORSES TEETH | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: fmi=143,6034,41
SUBS: N/A
USER: GORDITO

RAMIRO TO GORDITO

THEY GREET. GORDITO TELLS RAMIRO THAT HEs ARRIVING TO LA ESTRELLA (DALLAS). RAMIRO ASKS IF GORDITO IS GOING TO RIDE? GORDITO SAYS HEs GOT ONE TONIGHT. RAMIRO ASKS WHAT ELSE IS GOING ON? GORDITO SAYS NOTHING AND ASKS HOW RAMIRO IS DOING? RAMIRO SAYS HEs IN SAN ANTONIO AND SAYS THAT HE (GORDITO) THOUGHT RAMIRO WAS IN DOLORES. RAMIRO SAYS NO, HE DOESNt WANT THE SAME THING THAT HAPPENED TO (MARRO) (ph) TO HAPPEN TO HIM (RAMIRO). GORDITO ASKS WHAT HAPPENED? RAMIRO SAYS THEY PICKED HIM (MARRO) UP IN GUANATOS (ph) AND SAYS THEY KILLED HIM (MARRO) 2 WKS AGO. GORDITO ASKS IF THE OWNER FROM OVER HERE? GORDITO ASKS WHERE THEY KILLED HIM? RAMIRO SAYS AT A MOTORCYCLE RACE IN GUADALAJARA. RAMIRO SAYS 10-15 WENT AND RENTED A SUBURBAN, AND ONCE THEY STEPPED OUT THEY TOOK THEM. GORDITO CANt BELIEVE IT.

RAMIRO SAYS THE ONE THAT KILLED HIM (MARRO) WAS CAUGHT YESTERDAY. GORDITO ASKS IF THEY WERE FROM (LA CONTRA) (OPPOSITE). RAMIRO SAYS YES, (LOBO VALENCIA). GORDITO TELLS RAMIRO THAT IN THE ESTRELLA THEY CAUGHT... GORDITO ASKS IF RAMIRO KNOWS ROLANDO? RAMIRO ASKS WHICH ROLANDO? GORDITO SAYS ROLANDO WAS THE ONE THAT WORKED... SHORTYs- (ph) BROTHER. GORDITO SAYS THEY KILLED HIS BROTHER AND BOSS. GORDITO SAYS THEY WERE PART OF THE FAMILY. GORDITO SAYS THEYre AFTER HIM. GORDITO ASKS IF RAMIRO REMEMBER THE RANCH THAT HE (GORDITO) WANTED RAMIRO SEE. GORDITO SAYS ITs A BIG MESS. GORDITO SAYS HIS BOSS WAS THE OWNER OF (U/I) AND A (U/I) THAT CAME IN SECOND AFTER CALIMBA (ph). RAMIRO REMEMBERS AND ASKS IF IT WAS MARCOS? GORDITO SAYS THAT THEYre AFRAID THAT MARCOS WAS THE ONE THAT SET THEM UP.

RAMIRO ASKS ROLANDO WAS MISBEHAVING? GORDITO SAYS YES. RAMIRO SAYS WHAT A DUMB ASS. GORDITO SAYS THAT HE (ROLANDO) IS AT THE (U/I). RAMIRO ASKS ABOUT SHORTY (ph). GORDITO SAYS WHO KNOWS AND SAYS HE WAS DOWN ON THE COMPUTER FOR YESTERDAY AND TODAY. GORDITO SAYS THEY WERE SELLING ALL THE HORSES. RAMIRO ASKS IF THEY HAVE GOOD HORSES. GORDITO SAYS YES, HE (GORDITO) ROAD A 3-6 AND IT TOOK OFF FAST. GORDITO SAYS HE WILL SEE WHAT HORSES HE HAS AND MAYBE THEY WILL SELL THEM FOR CHEAP.

SOCIAL CONVERSATION ABOUT HORSES

SOCIAL CONVERSATION ABOUT MAN WHO FIXES HORSES TEETH

GORDITO ASKS WHEN IS RAMIRO GOING TO SEND THEM THE PERRY (ph)? RAMIRO SAYS THERE HASNt BEEN ANY FREIGHT.

SOCIAL CONVERSATION CONTINUES ABOUT MAN WHO FIXES FOALS TEETH AND WOULD LIKE FOR HIM (NFI) TO MEET WITH FRANK RAMIREZ SO HE (NFI) CAN CHECK THE FOALS TEETH.

SOCIAL CONVERSATION ABOUT TAMING HORSES

SOCIAL CONVERSATION CONTINUES ABOUT MAN WHO FIXES FOALS TEETH.

GORDITO ASKS WHERE RAMIRO HAS THE PERRY? RAMIRO SAYS AT LOS ALAMITOS. GORDITO ASKS IF RAMIRO HAS RACED IT LATELY? RAMIRO SAYS NO AND IS WAITING FOR THERE TO BE A RIDE TO TEXAS. GORDITO SAYS ALL RIGHT AND SAYS THAT IF THEREs A RIDE, TO SEND IT TO FRANK SO HE (RAMIRO) CAN JUMP IT. RAMIRO SAYS TO JUST LET GORDITO KNOW WHO MUCH ITs GOING TO BE AND RAMIRO WILL SEND THE MONEY BACK WITH GORDITO. GORDITO ASKS IF A RIDE TO SAN ANTONIO. RAMIRO SAYS YES. GORDITO SAYS HE WILL CHECK ON THAT AS WELL.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2591 | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:08:03 | **Duration:** 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** FMI=145,3,42847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | SEP- NO AUDIO | | | |
| **Monitored By:** | sserrano | **Participants:** | | |
| **Synopsis:** | | | | |

OUTGOING:  fmi=145,3,42847
SUBS:  N/A

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2592 | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:08:28 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | JT-HOOK FLASH | | | |
| **Monitored By:** | | **Participants:** | | |
| **Synopsis:** | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2593 | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:10:32 | **Duration:** 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | SEP- NO AUDIO | | | |
| **Monitored By:** | sserrano | **Participants:** | | |
| **Synopsis:** | | | | |

OUTGOING:  fmi=145,3,4385
SUBS:  N/A

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2594 | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:10:48 | **Duration:** 00:00:51 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** Spanish |
| **Comments:** | CM-SEP:  RAMIRO/PEPE:  HORSES TRAVELING, ARRIVING | | | |
| **Monitored By:** | sserrano | **Participants:** | | |
| **Synopsis:** | | | | |

OUTGOING:  fmi=145,3,4385
SUBS:  N/A
USER:  PEPE SALAZAR

RAMIRO TO PEPE

THEY GREET.  PEPE SAYS THEY ARRIVED THERE TO -VASES- AND THE ANIMALS RESTED THERE LIKE 5
HOURS AND THEY LEFT THIS MORNING.  PEPE SAYS HE CALLED PEPE? ABOUT 1.5 HOURS AGO AND PEPE?
WAS ABOUT 2 HOURS AWAY.  PEPE SAYS HE SPOKE TO -VADILLA- AS WELL BUT THEY SHOULD BE THERE
ALREADY.

RAMIRO ASKS IF THE ONE FROM MONTERREY ALREADY ARRIVED, PEPE SAYS HE WILL CHECK.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2595**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:33:10 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2596**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:33:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2597**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:33:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2598**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:33:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2599**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:33:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-HOOK FLASH

| Date: | 10-31-2009 | Start Time: | 15:33:47 | Duration: | 00:01:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/BMC  HECTOR/RAMIRO: HORSE BETS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR


HECTOR TO RAMIRO

RAMIRO ASKS WHO ITs GOING WITH?  HECTOR SAYS THAT AJEDREZ IS GOING AT 4:30?  RAMIRO ASKS WHO ITs GOING WITH?  HECTOR SAYS HE DOESNt KNOW WITH WHOM, BUT ITs A CUARTETA (QUATRAIN).  HECTOR SAYS HE THINKS THAT THE ONE THATs GOING THERE IN MONGOL FROM GUADALAJARA.  RAMIRO ASKS IF PEPE IS THERE?  HECTOR ASKS WHICH PEPE?  HECTOR SAYS DIENTESINO (ph).  HECTOR SAYS NO, HE HASNt SEEN HIM BUT WILL KEEP AN EYE OUT FOR HIM.  RAMIRO SAYS ALL RIGHT.


END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2601**

| Date: | 10-31-2009 | Start Time: | 15:35:22 | Duration: | 00:01:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP CM/BMC  RAMIOR/UM:  HORSES RACING AT 4:30 | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,15,9926
SUBS:  N/A
USER:  UM


RAMIRO TO UM

THEY GREET.  RAMIRO ASKS WHERE UM IS AT?  UM SAYS AT THE HORSE STABLES.  RAMIRO ASKS WHO IS THE MONGOL FROM GUADALAJARA.  UM SAYS MONGOL IS A CORONA SPEEDY THAT BELONGED TO PANCHO COLORADO.  RAMIRO ASKS IF IT WILL BEAT AJEDREZ, UM SAYS NO.  UM SAYS IT WAS CALLED -CHUCHEN- AS WELL.  RAMIRO ASKS WHO OWNS IT, UM SAYS A GUY THEY CALL HAMBURGER.

UM ASKS IF THEY ALREADY RACED IN DOLORES OR NOT.  RAMIRO SAYS ITS AT 4:30. UM ASKS IF AJEDREZ IS RACING, RAMIRO SAYS AGAINST THAT CORONA SPEEDY.


END OF CALL

SEP-CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2602**

| Date: | 10-31-2009 | Start Time: | 15:36:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JT-HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2603**

| Date: | 10-31-2009 | Start Time: | 15:36:53 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JT-HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:36:59 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2605**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:37:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=72,15,9926

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2606**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:37:08 | **Duration:** | 00:00:01 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2607**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:37:13 | **Duration:** | 00:01:14 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM: RAMIRO/UM: HORSES | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=72,15,9926
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO SAYS ALL RIGHT.  UM ASKS WHICH ONE WILL ENTER THE -ESTOLI MATE- (PH).  RAMIRO SAYS ESTOLI MATE IS ON THIS SIDE.  UM ASKS IF THEY TOOK THE -NARA FULLMORE- WAS TAKEN, RAMIRO SAYS YES.  UM SAYS HE THINKS THAT ONE WILL RACE AGAINST PARACAIDITAS (LITTLE PARACHUTE).  RAMIRO SAYS NARA FULLMORE WILL WIN.

UM ASKS WHICH ONE JOY WILL RACE AGAINST, RAMIRO SAYS HE DOESNT KNOW.  CONVERSATION REGARDING JOY NOT HAVING BEEN RACED IN A WHILE.

UM SAYS HE WILL CALL A GUY WHO LOVES MONGOL AND HE WILL BET HIM.

END OF CALL

SEP-CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2608**

| Date: | 10-31-2009 | Start Time: | 15:38:32 | Duration: | 00:00:32 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/BMC  RAMIRO/HECTOR:  PLACING BETS ON HORSES | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR


RAMIRO TO HECTOR


RAMIRO SAYS PLAY ONE FOR MONGOL.  HECTOR SAYS ONE EACH AND SAYS HE WILL LOOK FOR ONE.
RAMIRO SAYS 10 OR 20,000.  HECTOR SAYS HE WILL LOOK.


END OF CALL


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2609**

| Date: | 10-31-2009 | Start Time: | 15:38:42 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2610**

| Date: | 10-31-2009 | Start Time: | 15:49:16 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2611**

| Date: | 10-31-2009 | Start Time: | 15:49:21 | Duration: | 00:00:43 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/FRANK:  FRANK PICKING UP VIDEO AND PICTURES | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK


RAMIRO TO FRANK


FRANK ASKS IF HE SHOULD WAIT FOR RAMIRO?  RAMIRO SAYS NO, AND SAYS HEs BUYING CLOTHES.  FRANK
SAYS HE WAS WONDERING BECAUSE THE KIDS ARE GOING TRICK OR TREATING.  RAMIRO ASKS WHO IS
THERE SO THEY CAN PICK UP THE VIDEO AND PICTURES.  FRANK SAYS HE WILL PICK THEM UP RIGHT NOW.
FRANK SAYS HEs GOING TO CALL RIGHT NOW.


END OF CALL


SEP

| Date: | 10-31-2009 | Start Time: | 15:53:39 | Duration: | 00:01:46 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | BMC MR SEP/BMC  FRANK/RAMIRO:  TALK  ABOUT HORSES | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
INC:  316010025045556
SUBSCRIBER:  UNKNOWN

FRANK TO RAMIRO

FRANK ASKS WHAT IS THAT DARK FILLY WITH WHITE LEGS AND A WHITE STAR ON THE NOSE?  RAMIRO
COMPLAINS THAT IT WAS NOT SUPPOSE TO HAVE COME.  RAMIRO SAYS FUTURE MR. JESS AND RUNNING
BACK.  FRANK ACKNOWLEDGES AND SAYS IT IS PRETTY, AND THAT HE (FRANK) WAS CONFUSED, AND
THOUGH IT WAS A YOUNG MARE, BUT ITs A FILLY.  FRANK ASKS IF THAT ONE WAS NOT SUPPOSE TO COME.
RAMIRO SAYS IT IS FROM THE 27 OF APRIL.  FRANK ASKS IF THE WHITE STOMACHED IS A SPECKELD OR IF ITs
JUST A SPOT.  RAMIRO SAYS IT IS JUST A SPOT, THAT IT IS A FUTURE MR. JESS.  FRANK ASKS ABOUT THE
CHUBBY ONE, THAT IT IS KIND OF DARK, BROWN, BUT A LITTLE RED.  RAMIRO SAYS MOTOR SCOOTER... HE
(RAMIRO) DOESNt KNOW?

FRANK SAYS HE (FRANK) IS GOING TO GIVE RAMIRO THE BRANDS.. SOCIAL CONVERSATION CONTINUES
ABOUT HORSES.

END OF CALL

BMC-MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2613 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 15:57:00 | Duration: | 00:01:38 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | BMC-SEP:  UM/RAMIRO:  BROUGHT 4 HORSES. | | | | |
| Monitored By: | mborza | Participants: | | | |

Synopsis:
INCOMING:  imsi=316010025045556
SUBS:  N/A

FRANK TO RAMIRO

FRANK DESCRIBES THE LOOKS OF A MARE, THAT IT IS DARK, AND HAS A -LUCERITO- (STAR), AND HAS A
SPOTTED LEG.  RAMIRO ASKS IF IT IS A BIG ONE.  FRANK AFFIRMS, AND ASKS WHAT KIND IT IS.  RAMIRO
SAYS IT IS CORONA CARTEL 102 OF U/I ROYAL (PH).  RAMIRO ASKS IF IT LOOKS LIKE IT HAS AN INJURY ON
THE LEG.  FRANK AGREES.  RAMIRO SAYS THAT IS THE BEST ONE.  FRANK AGREES.

RAMIRO ASKS WHAT ELSE DID FRANK RECEIVE?  WHICH ONES ARE THE FOUR (4) NEW ONES?  FRANK SAYS
LA CORONA, THE DARK ONE, THAT IS THE FUTURE MR. JESS WITH RUNNING BACK; THE SPECKLED ONE THAT
IS A FUTURE MR. JESS AND THE U/I PERRY, THAT HAS A METAL DOUBLE BAR.   RAMIRO ACKNOWLEDGES.


END OF CALL

BMC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:58:47 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | VV-SEP: RAMIRO/FRANK:  SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUTGOING:  imsi=316010025045556

RAMIRO TO FRANK

FRANK ASKS IF  IS STILL IN SAN MARCOS, RAMIRO SAYS YES AND SAYS HE HASNT GOTTEN TIRED OF CHECKING OUT BUTTS.

END OF CALL

VV-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2615**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:59:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

PO

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2616**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:59:14 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO NO AUDIO | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |

**Synopsis:**
NO AUDIO

PO

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2617**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 15:59:19 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | VV-SEP:  RAMIRO/FRANK:  SOCIAL ABOUT PRETTY GIRLS | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |

**Synopsis:**
OUTGOING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

RAMIRO SAYS THAT THERE ARE A LOT OF PRETTY GIRLS, FRANK SAYS THAT HE CAN ONLY IMAGINE

END OF CALL

VV-SEP

| Date: | 10-31-2009 | Start Time: | 15:59:39 | Duration: | 00:00:51 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP:  RAMIRO/FRANK:  ALAZAN, COLTS | | | | |
| Monitored By: | lcomrie | Participants: | | | |

Synopsis:

OUTGOING CALL TO imsi=316010025045556
SUBS:

RAMIRO TO FRANK

FRANK SAYS HE IS COMBING THE COLTS AND OILING THEM. FRANK SAYS THE COLT, THE ALAZAN IS STEPPING BETTER.

RAMIRO TELLS FRANK TO APPLY SOME NUMOTIZINE WITH A PAMPER AND SILVER TAPE.

RAMIRO TELLS FRANK TO GET ON IT, HOW IS IT POSSIBLE THEY INJECTED (U/I).

FRANK SAYS HE DOES NOT KNOW HOW IT HAPPENED, THAT THERE WAS AN OLD NEEDLE.

FRANK SAYS THAT WHEN THEY ARRIVED THEY PUT IT IN AND THEY STARTED TO CHANGE BEDS.  FRANK SAYS THERE WERE STILL NO (U/I).

RAMIRO ACKNOWLEDGES.

END OF CALL

MR-LC-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2619 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 16:00:57 | Duration: | 00:01:14 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/JD:  RAMIRO/FRANK:  TALK ABOUT HORSES | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:

OUTGOING CALL TO imsi=316010025045556
SUBS:  N-A

RAMIRO TO FRANK

FRANK SAYS THE COLTS ARE VERY NOBLE EVEN THOUGH THEY ARE SOLID HORSES. RAMIRO SAYS THERE IS A LOT OF -MANEJO- (HANDLING).

FRANK SAYS -BRIMINGTON- (PH) IS REALLY GOOD AND VERY NOBLE. FRANK SAYS THEY ARE ALL REALLY GOOD, THEY DONt EVEN NEIGH WHEN ONE TAKES THE COLTS AWAY.

RAMIRO ACKNOWLEDGES AND SAYS (U/I)

FRANK SAYS YES, (U/I) AND ALL THE SHIT. FRANK SAYS HE IS WORKING THE TURNING MACHINE TO TURN THE SOIL WELL.

RAMIRO ASKS IF THERE IS A TRACTOR THERE. FRANK SAYS YES.

RAMIRO ACKNOWLEDGES.

END OF CALL

MR-LC-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2620 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 16:02:13 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:2621 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 16:02:13 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- NO AUDIO

| Case: M3-07-0084  Line: 334010010158759  Session Number:2622 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 16:02:22 | Duration: | 00:00:46 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish/English |
| Comments: | MR-SEP:  FRANK/RAMIRO:  ZAINO BREED, FUTURE STATE WINNER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

FRANK TO RAMIRO

FRANK TELLS RAMIRO ABOUT THE -ZAINO- (PH) THAT HAS A HALF MOON ON THE TOP IS COSCORON (ph).
RAMIRO ASKS WHICH ONE.  FRANKS SAYS A ZAINO, LIKE THAT (U/I), THE BLACK HORSE.  FRANKS SAYS THAT
IT HAS A BACKWARDS HALF MOON.  RAMIRO ACKNOWLEDGES.  FRANK TELLS RAMIRO THAT THING HAS A
GOOD -ENCUENTRO- (PH).  RAMIRO SAYS THAT IS THE FUTURE  MR. JESS... ITs A STATE WINNER, TRACK
RECORD.

END OF CALL

MR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2623 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 16:03:09 | Duration: | 00:00:52 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  FRANK/RAMIRO:  SOCIAL CONV. ABOUT HORSES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

FRANK TO RAMIRO

FRANK TELLS RAMIRO THAT THEY ARE GOOD EATERS.  FRANK ASKS IF RAMIRO IS JUST SITTING DOWN
LOOKING AT WOMEN.  RAMIRO SAYS NO, HE IS WALKING AROUND.  RAMIRO TELLS FRANK THAT HE TOOK A
SIESTA FOR ABOUT HALF AN HOUR.  RAMIRO ASKS WHAT -DESABULON- (PH) SAID.  FRANK SAYS HE DID NOT
TALK TO HIM (DESABULON) AGAIN.

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 16:04:04 | Duration: | 00:00:16 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD:  RAMIRO/FRANK:  RAMIRO ARRIVING TOMORROW | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  imsi=316010025045556
SUBSCRIBER:  UNKNOWN

RAMIRO TO FRANK

RAMIRO SAYS HE WILL ARRIVE EARLY TOMORROW.  FRANK ACKNOWLEDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2625**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 16:06:32 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOKFLASH

PO

**Case: M3-07-0084   Line: 334010010158759   Session Number:2626**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 16:06:39 | Duration: | 00:00:51 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,42847 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CET-SEP:  RAMIRO/UM:  UF CALLING UM INQUIRING ABOUT RAMIRO | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUT:  fmi=145,3,42847
SUBS:  UNKNOWN
SUBS:  UM

RAMIRO TO UM

UM ASKED IF RAMIRO CALLED BECAUSE HE (UM) LEFT HIS PHONE CHARGING. RAMIRO ASKS IF CROW CALLED.

UM SAYS SHE WAS CALLING BUT SINCE HE (UM) HAD SOME HOES ON THE BUS, HE DIDNt ANSWER HER CALL.

RAMIRO ASKS IF SHE KEEPS CALLING UM?  UM SAYS YES AND ASKS WHAT HE SHOULD TELL HER?  RAMIRO SAYS TO CONFUSE HER.

END OF CALL

CET-SEP

| Date: | 10-31-2009 | Start Time: | 16:07:34 | Duration: | 00:00:48 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,42847 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MB-SEP: RAMIRO/UM: SOCIAL CONV. | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUT: fmi=145,3,42847
SUBS: N/A

RAMIRO TO UM

UM ASKS IF HE SHOULD JUST CONFUSE HER?  RAMIRO SAYS YES.  RAMIRO ASKS IF RENE IS THERE?  UM SAYS HE IS IN THE ROOM RIGHT NOW.

RAMIRO TELLS UM THAT HE NEEDS FOR RENE TO CALL HIM (RAMIRO) SO HE CAN PAY FOR THE COLT THAT RAMIRO BOUGHT FOR THE DAD.

UM SAYS THAT RENE IS ON THE COMPUTER.  RAMIRO SAYS THEYre ADDICTED TO THAT SHIT (COMPUTER).

SOCIAL CONVERSATION ABOUT COMPUTER BEING A WASTE OF TIME.

END OF CALL

MB-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2628**

| Date: | 10-31-2009 | Start Time: | 16:08:32 | Duration: | 00:01:51 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,42847 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD: RAMIRO/UM: SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=145,3,42847
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

RAMIRO TELLS UM TO TELL HER (ref c.2626) THAT HE (RAMIRO) WON AND WENT TO DESTRESS TO LOS CABOS.  UM ACKNOWLEDGES AND SAYS THAT HE WILL ANSWER HER CALL AND WILL CALL RAMIRO BACK.  RAMIRO SAYS FOR UM TO TELL HER THAT HE (RAMIRO) HAD A LOT OF WORK AND LEFT, HE (RAMIRO) DIDNt SAY WITH WHO, BUT LEFT.

UM ASKS IF TO LOS CABOS.  RAMIRO SAYS YES.  SOCIAL CONVERSATION ABOUT THERE POSSIBLY BEING A HURRICANE IN CABO.

SOCIAL CONVERSATION CONTINUES ABOUT UM ANSWERING GIRLS CALL AND LYING TO HER SAYING THAT RAMIRO WENT TO CANCUN.

SOCIAL CONVERSATION ABOUT WHAT ELSE UM SHOULD TELL HER.

UM ASKS IF RAMIRO ALREADY ATE?  RAMIRO SAYS HE HASNt EATEN AND SAYS HEs WITH SOME GIRL FRIENDS SHOPPING.  RAMIRO SAYS THE SOLE ON HIS FEET WORE OFF FROM ALL THE WALKING.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2629**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:13:21 | **Duration:** | 00:00:07 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,4385 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MR-NO AUDIO | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

INCOMING:  fmi=145,3,4385
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2630**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:41:06 | **Duration:** | 00:00:09 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | MR-JD-SEP:  RAMIRO/PEPE:  PEPE CALLS OUT | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

OUTGOING:  fmi=145,3,4385
SUBSCRIBER:  UNKNOWN

RAMIRO TO PEPE SALAZAR

PEPE CALLS OUT

END OF CALL

MR-JD

**Case: M3-07-0084   Line: 334010010158759   Session Number:2631**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:41:19 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,4385 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2632**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:41:23 | **Duration:** | 00:00:22 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 | | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | | |
| **Comments:** | MR-SEP/JD:  RAMIRO/PEPE:  HORSES PASSING THROUGH AROUND 7:00 OR 8:00 | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

OUTGOING:  fmi=145,3,4385
SUBSCRIBER:  UNKNWON

RAMIRO TO PEPE SALAZAR

PEPE TELLS RAMIRO THAT IT WILL ARRIVE THIS EVENING BETWEEN 7:00 AND 8:00.  PEPE ADDS THAT THEY ARE GOING TO TAKE THE HORSES VERY FAR AND THEY ARE PREPARING TO PASS THROUGH THERE IN THE AFTERNOON.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:41:54 | **Duration:** | 00:00:01 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=72,8,29706

NO AUDIO

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2634**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:41:58 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

AH - HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2635**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:42:10 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010014788833 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JD- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2636**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:42:20 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010014788833 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JD- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2637**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:42:34 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010014788833 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JD- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2638**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:42:44 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010014788833 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JD- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2639**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:42:46 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2640**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:42:54 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010014788833 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2641**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:42:58 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010014788833 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2642**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:43:03 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2643**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:43:12 | **Duration:** | 00:00:14 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010014788833 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | MR-SEP:  UF/RAMIRO:  UF GOING FOR CAR | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

INCOMING:  imsi=334010014788833
SUBSCRIBER:  UNKNOWN

UF TO RAMIRO

UF TELLS RAMIRO THAT THEY ARE GOING TO THE CAR AND ASKS WHERE RAMIRO IS AT.  NO RESPONSE.

END OF CALL

MR-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:2644 | | | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:57:55 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

NO AUDIO

MR

| Case: M3-07-0084 Line: 334010010158759 Session Number:2645 | | | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:58:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 Line: 334010010158759 Session Number:2646 | | | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:58:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 Line: 334010010158759 Session Number:2647 | | | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:58:53 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 Line: 334010010158759 Session Number:2648 | | | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:59:00 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 Line: 334010010158759 Session Number:2649 | | | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:59:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 16:59:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2651**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:01:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2652**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:03:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | VV- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

VV

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2653**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:04:02 | **Duration:** | 00:01:52 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,42847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | BMC-SEP/JD:  RAMIRO/UM:  SOCIAL CONV. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=145,3,42847
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

UM TELLS RAMIRO THAT HE ALREADY SPOKE TO THAT GIRL AND WAS TOLD TO HAVE RAMIRO CALL HER. RAMIRO SAYS HE (RAMIRO) WILL NOT, AND ADVISES UM NOT TO GIVE HER HIS (RAMIROs) NUMBER, BUT TO SAY THAT HE (RAMIRO) CHANGED IT.  UM CONCURS.

SOCIAL CONVERSATION ABOUT A FEMALE THAT WANTED RAMIRO TO INVITE HER.

UM ASKS IF THEY FINISHED SHOPPING.  RAMIRO SAYS THEY (RAMIRO ET AL) ARE GOING TO EAT AT LUBYs/RUBIOs.   UM INFORMS RAMIRO THEY (UM ET AL) ARE GOING TO EAT ALSO.

END OF CALL

BMC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2654**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:04:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | | Session Number:2655 | | | |
|---|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 17:07:42 | Duration: | 00:00:22 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-MB-SEP: PEPE/RAMIRO: JOE VADILLA IDd | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=145,3,4385
SUBSCRIBER: UNKNOWN

PEPE SALAZAR TO RAMIRO

RAMIRO SAYS GO AHEAD. PEPE SAYS THAT BOY JOE VADILLA... (INTERRUPTS).

CALL DROPPED.

END OF CALL,

MR-MB-SEP

| Case: M3-07-0084 | Line: 334010010158759 | | Session Number:2656 | | | |
|---|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 17:08:05 | Duration: | 00:01:50 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP: RAMIRO/PEPE: FALSIFYING HORSE DOCUMENTS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=145,3,4385
SUBSCRIBER: UNKNOWN

RAMIRO TO PEPE SALAZAR

PEPE TELLS RAMIRO THAT HE SPOKE TO HIM A WHILE AGO AND WAS TOLD ABOUT A LARGE HORSE THAT
THEY HAD JUST GOTTEN OUT OF THE TRACK THAT DID NOT HAVE -CODING- (PH). PEPE SAYS THAT HE (JOE)
CANNOT GET IT OUT UNTIL TOMORROW AND WILL NOT GET THE CODING UNTIL TUESDAY.

PEPE TELLS RAMIRO THAT HE ASKED JOE TO BE READY WITH PLENTY OF TIME AND ASKED HIM EARLIER IN
THE WEEK. PEPE ASKS RAMIRO IF THEY SHOULD WAIT. RAMIRO SAYS THAT HE TOLD JOE TO BE READY A
WHILE AGO. PEPE SAYS THAT HE ALSO TOLD JOE TO BE READY WITH THE PAPERS BUT HE (JOE) BARELY
SENT THEM A WHILE AGO. PEPE SAYS HE RECEIVED THE PAPERS TO MAKE THE CERTIFICATES TO BE ABLE
TO CROSS OVER HERE (UNKNOWN) AND NOT LOSE ANY TIME.

PEPE SAYS THAT -PEPE- (PH) IS THERE AND IS COMPLAINING THAT THE HORSE DOES NOT HAVE ANY
PAPERS. PEPE SAYS THAT JOE WAS SUGGESTING DOING IT NEXT TIME BUT PEPE TOLD JOE THAT THEY ARE
NOT SURE IF THEY WILL BE RETURNING. PEPE SAYS THAT HE WANTED TO ASKS RAMIRO IF THEY SHOULD
WAIT UNTIL TUESDAY. RAMIRO ASKS IF THEY CAN DO IT WITHOUT THE CODING. PEPE SAYS THAT THEY
WILL NOT GIVE THEM THE CERTIFICATE WITHOUT THE CODING.

PEPE ADDS THAT THERE COULD BE PROBLEMS THERE IN ARIZONA, BUT ASKS RAMIRO TO LET HIM KNOW
WHAT THEY SHOULD DO. RAMIRO ASKS IF NOTHING HAPPENS. PEPE SAYS YES, BECAUSE THEY ARE VERY
TOUGH THERE AND ALWAYS STOP YOU THERE. PEPE SAYS THAT THE ONLY THING IS THAT PEPE NEEDS TO
LEAVE BY 7:00 SO THAT HE CAN ARRIVE AROUND 1 OR 2:00 IN THE MORNING. PEPE TELLS RAMIRO THAT YOU
HAVE TO STOP BUT IT WOULD BE EVEN BETTER IF IT IS CLOSED. RAMIRO SAYS HE WILL CALL VADILLA (JOE).

END OF CALL

MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:10:06 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

RAMIRO TO JOE

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2658**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:10:20 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2659**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:10:32 | **Duration:** | 00:01:51 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-BMC-SEP:  JOE/RAMIRO  GET DOCUMENTS FOR THE HORSE. | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

JOE TO RAMIRO

RAMIRO ASKS WHY JOE HAD NOT GOTTEN THE CODING FOR THE HORSE?  JOE EXPLAINS THAT HE DID NOT
FIND OUT UNTIL THIS MORNING.  RAMIRO TELLS JOE TO DO THE FOLLOW UP, TO GIVE THE PAPERS THAT HE
(JOE) IS ASKED FOR.  JOE TELLS RAMIRO THAT HE JUST FAXED 19 PAPERS OF INFORMATION ON ALL THE
FOALS.  RAMIRO ASKS IF THEY CAN GET SOME FALSE DOCUMENTATION SO THAT THEY DO NOT HAVE TO GO
AGAIN SOME OTHER TIME.  JOE SAYS HE IS GOING TO TRY THIS AFTERNOON, BUT THAT JOSE SAID THAT HE
(JOSE) CANt DO IT.  JOE SAYS HE HAS CODING SO IT CAN BE SENT BUT HE(JOE) SAID NO.  JOE SAYS HE WILL
DO IT, IF POSSIBLE.

RAMIRO SAYS TO TALK ABOUT IT WITH HIM (JOSE) AND MAKE A COPY OR SOMETHING SO THE HORSE IS NOT
JUST SITTING THERE FOR A ANOTHER  MONTH.

JOE SAYS HE WILL SEE WHAT PAPER HE CAN GET AND WILL CALL HIM (RAMIRO) BACK.

END OF CALL

MR-BMC-SEP

| Date: | 10-31-2009 | Start Time: | 17:12:26 | Duration: | 00:01:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-CET/AT - FALSIFYING HORSE DOCUMENTATION | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,3,4385
SUBSCRIBER:  UNKNOWN

RAMIRO TO PEPE SALAZAR

RAMIRO ASKS IF THEY CAN GET SOME CODING OR SOMETHING.  PEPE SAYS ONLY IF THE HORSE IS VERY SIMILAR WITH SIMILAR MARKINGS.  PEPE SAYS MAYBE IF RAMIRO WERE TO TALK TO A VET HE (RAMIRO) TRUSTS.  PEPE SAYS THEY WOULD NEED TO CHANGE THE AGE.

RAMIRO ACKNOWLEDGES.  PEPE TELLS RAMIRO TO EXPLAIN IT TO ONE OF THE GUYS AND NOTHING WILL HAPPEN.  PEPE TELLS TO LET HIM KNOW. RAMIRO TELLS PEPE TO EXPLAIN THINGS TO HIM (UNK) BECAUSE THE GUY IS STUPID.  PEPE SAYS HEs GOING TO CALL HIM.

CET-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2661 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 17:16:54 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JD- HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:2662 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 17:16:59 | Duration: | 00:01:25 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | BMC SEP/BMC  HECTOR/RAMIRO  MONGOL WON AT 200. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR SAYS THAT OJO DE COCHINO LOST.  HECTOR TELLS RAMIRO THAT THE -MONGOL- (PH) IS THE ONE THAT WON AT 200.  HECTOR SAYS THAT IT PLAYED WELL AND IT RUNS VERY FAST.  RAMIRO ACKNOWLEDGES AND ASKS ABOUT THE OTHER ONE.  HECTOR SAYS THAT ONE IS A FAVORITE, AND ALSO THE OTHER ONE, EL GENERAL.  RAMIRO ASKS NEITHER ONE OF THEM WON.  HECTOR SAYS NO.  RAMIRO ASKS THEY RAFFLED THE DOOR ALREADY.  HECTOR SAYS THEY ARE TAKING CARE OF THAT AND THAT HE (HECTOR IS GOING TO GET CLOSE AND WILL CALL HIM (RAMIRO) BACK.

RAMIRO ASKS WHICH ONES ARE THE OTHER ONES.  HECTOR SAYS HE WILL LET HIM (RAMIRO) KNOW, THAT THEY ARE FILMING (PH) EVERYTHING.

END OF CALL

JD-BMC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2663**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:23:27 | **Duration:** | 00:01:06 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish/English |
| **Comments:** | MR-SEP/JD:  RAMIRO/UM:  RAMIRO AND UM GOING OUT TO EAT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=334010012251923
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM-1923


RAMIRO ASKS WHERE UM IS AT.  UM SAYS AT THE HOUSE AND ASKS WHERE RAMIRO IS AT.  RAMIRO ASKS ABOUT (U/I).  UM SAYS YES, AND ASKS IF RAMIRO IS ON HIS WAY BACK.  RAMIRO ASKS IF UM IS HUNG OVER.  UM SAYS NO, NOT AT ALL AND ASKS WHATs UP WITH RAMIRO.


RAMIRO SAYS HE IS GOING TO EAT AND REST FOR A LITTLE BIT.  RAMIRO SAYS THAT HE IS EITHER GOING TO EAT AT THE -PAPALOTE- (THE KITE) OR AT LUBYs THAT IS RIGHT BEFORE YOU GET TO -CANTERA-.  UM TELLS RAMIRO TO STOP AT EL PAPALOTE AND WILL MEET RAMIRO THERE.  RAMIRO ACKNOWLEDGES.  UM ASKS HOW LONG IT WILL TAKE RAMIRO TO GET THERE.  RAMIRO SAYS 10 MINUTES.  UM SAYS HE WILL SEE RAMIRO THERE.


END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2664**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:33:23 | **Duration:** | 00:00:31 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR SEP/BMC  PEPE/RAMIRO:  PEPE TRYING TO GET A HOLD OF JOE, HORSE CERTIFICATES | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=145,3,4385
SUBSCRIBER:  UNKNOWN


PEPE SALAZAR TO RAMIRO


PEPE TELLS RAMIRO THAT THE MAN IS NOT ANSWERING AND PEPE (PH) DOES NOT KNOW BECAUSE HE IS NOT AT THE RANCH.  PEPE SAYS THAT THEY DO NOT KNOW IF HE (JOE) HAS THE CERTIFICATE SO THAT THEY CAN RETURN THEM.  PEPE SAYS THAT HE DOES NOT KNOW WHAT HE IS GOING TO DO IF HE (JOE) IS NOT ANSWERING.  RAMIRO SAYS HE WILL CALL HIM.


END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2665**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:34:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH


PO

**Case: M3-07-0084   Line: 334010010158759   Session Number:2666**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:34:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

PO

**Case: M3-07-0084   Line: 334010010158759   Session Number:2667**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:34:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

PO

**Case: M3-07-0084   Line: 334010010158759   Session Number:2668**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:34:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

PO

**Case: M3-07-0084   Line: 334010010158759   Session Number:2669**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:34:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

PO

**Case: M3-07-0084   Line: 334010010158759   Session Number:2670**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 17:34:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

PO

| Date: | 10-31-2009 | Start Time: | 17:34:49 | Duration: | 00:00:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR JD SEP/BMC   RAMIRO/PEPE:  PEPE ASKING ABOUT A STUD | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=145,3,4385
SUBSCRIBER:  UNKNOWN

RAMIRO TO PEPE SALAZAR

RAMIRO TELLS PEPE THAT THE GUY IS BUSY BUT WILL CONTINUE TRYING.  PEPE AGREES AND SAYS THAT THE ONLY PROBLEM IS THAT HORSE AND ASKS RAMIRO IF HE IS STUD OR IS HE FIXED?

END OF CALL

MR-JD-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2672**

| Date: | 10-31-2009 | Start Time: | 17:35:37 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

PO

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2673**

| Date: | 10-31-2009 | Start Time: | 17:35:44 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

PO

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2674**

| Date: | 10-31-2009 | Start Time: | 17:35:51 | Duration: | 00:00:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD:  RAMIRO/JOE:  TRANSPORTING TRYING TO CALL JOE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

RAMIRO TO JOE

RAMIRO TELLS JOE THAT THE -TRANSPORTISTA- (TRANSPORTER) IS TRYING TO CALL HIM AND ASKS JOE TO ANSWER HIM.  JOE TELLS RAMIRO THAT HE IS SPEAKING TO HIM (TRANSPORTER).  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2675 | | |
|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 17:35:52 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH


PO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2676 | | |
|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 17:38:00 | Duration: | 00:01:39 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010015248850 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  UF/RAMIRO:  RAMIRO DOES NOT RECOGNIZE UF | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010015248850
SUBSCRIBER: UNKNOWN

UF TO RAMIRO

UF ASKS WHERE RAMIRO IS AT.  RAMIRO ASKS WHO THIS IS.  (BAD AUDIO ON UFs LINE)  RAMIRO ASKS AGAIN
WHO IS CALLING.  UF SAYS THAT RAMIRO DOES NOT RECOGNIZE HER VOICE.  RAMIRO TELLS UF THAT HE
CANNOT UNDERSTAND HER AND ASKS WHO IS CALLING.  UF TELLS RAMIRO THAT THEY (UF & CO) ARE AT A
POOL AND SHE THOUGHT OF RAMIRO.  RAMIRO ASKS WHO IT IS.  UF TELLS RAMIRO TO REMEMBER.  RAMIRO
SAYS THAT DOES NOT KNOW AND ASKS WHO IS IT.  UF SAYS THAT SHE CAN TELL THAT RAMIRO IS NOT IN A
GOOD MOOD AND WILL TALK TO HIM LATER.  RAMIRO ASKS WHO IT IS.  NO RESPONSE.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2677 | | |
|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 17:43:31 | Duration: | 00:01:20 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,38516,38 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR JD SEP/BMC  UM/RAMIRO:  SCHEDULING GROUPS/BANDS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,38516,38
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

UM SAYS THAT SOMEONE BY THE LAST NAME OF GONZALEZ CALLED HIM TO SEE ABOUT SOME GROUPS AND
ASKS IF THAT IS OKAY.  RAMIRO SAYS YES AND ADDS THAT HE -GONZALEZ- IS THE ONE IN CHARGE OF THE
TRACK.  UM SAYS THAT HE TOLD GONZALEZ THAT RAMIRO HAD CALLED UM BUT THAT HE HAD NOT GOTTEN A
HOLD OF ANY BANDS/GROUP.  UM ADDS THAT HE GOT -EL PODER- AND -LA LEYENDA- FOR NEXT SUNDAY.
RAMIRO SAYS HE WILL ASK THE PAYMENTS.

UM SAYS THAT HE DID NOT GIVE THE PRICE FOR THE -PODER- AND THAT IT CHARGES THE SAME AS THE
-INVASORES- A HUNDRED AND EIGHTY (180) AND THAT HE NO LONGER REMEMBERS IF IT WAS FIFTY (50) OR
SIXTY (60) FOR -LEYENDA- BUT THAT IT DOESN-T MATTER.  UM ADDS THAT HE ALREADY ASKED HIM FOR THE
TWENTY SECOND (22) AND SAYS THAT HE IS GOING TO SEE THAT ON MONDAY. RAMIRO AGREES.

RAMIRO ASKS UM TO CALL HIM WITH THE TOTAL ON MONDAY SO THAT HE CAN DEPOSIT IT OR SEND THE
MONEY TO THE OFFICE.  UM AGREES.

END OF CALL

MR-JD-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 18:07:54 | **Duration:** | 00:01:25 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP:  HECTOR/RAMIRO:  THE HORSE RACE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR TELLS RAMIRO THAT THE HORSE CAME OUT REALLY BAD AND THAT IT IS BUMPING WITH NUMBER 2.
HECTOR SAYS THE ONE FROM GUADALAJARA THAT THEY MADE BIG IS COMING AND JOY CAME IN SECOND..

RAMIRO ASKS WHICH WON IS WINNING AND HECTOR SAYS THAT ONE FROM GUADALAJARA.  RAMIRO ASKS
TO KNOW THE NAME OF THE HORSE AND HECTOR SAYS THAT HE DOES NOT KNOW IT BUT THAT HE THINKS
THEY CALL HIM THE -EL SILENCIOSO- (PH) FROM GUADALAJARA.

HECTOR SAYS THAT EVEN JOY BEAT HIM.  HECTOR SAYS HE COMES OUT AND BUMPS INTO EVERYTHING.
HECTOR SAYS THAT HE DOES NOT COME OUT WELL IN A BUNCH THAT HE BUMPS TO THE ONE NEXT TO HIM.
HECTOR SAYS IT GOT LANE 3 IN THE CENTER.

RAMIRO SAYS PELON IS STUPID.  HECTOR SAYS THAT HE DOESNt LIKE THE WAY HE RIDES HIM MAYBE THAT
IS WHY HE TOOK OFF SO UGLY.

RAMIRO AGREES AND TELLS HECTOR THAT HE WIL CALL HIM LATER BECAUSE HE IS EATING.

END OF CALL

JD-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2679**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:01:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2680**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:01:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2681**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:01:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2682 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:01:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2683 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:01:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2684 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:01:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2685 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:01:52 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/HECTOR:  RAMIRO ALLS OUT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

RAMIRO CALLS OUT TO HECTOR.  NO RESPONSE.

END OF CALL

MR-SEP

| Date: | 10-31-2009 | Start Time: | 19:05:09 | Duration: | 00:00:57 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR:  RAMIRO/MARIO:  COMPUTER SCREEN FOR MARIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,15,11014
SUBSCRIBER:  UNKNOWN

RAMIRO TO MARIO

RAMIRO ASKS HOW MANY INCHES IS THE COMPUTER THAT HE (RAMIRO) BOUGHT FROM MARIO?  MARIO
SAYS HE DOES NOT REMEMBER THE INCHES AND ASKS IF RAMIRO WANTS HIM TO CHECK.  RAMIRO SAYS
YES, BECAUSE HE WANTS TO BUY THE WIRELESS MOUSE AND KEYBOARD FOR IT.

MARIO SAYS HE WILL CALL THE GUY AND CHECK.  RAMIRO SAYS OKAY AND ASKS IF MARIO WENT TO PICK UP
THE CAR.  MARIO SAYS NO, BECAUSE NO ONE ENDED UP SAYING ANYTHING.  MARIO THANKS RAMIRO AND
TELLS HIM THAT HE APPRECIATES IT.  MARIO SAYS HE WILL CALL THE GUY TO ASK ABOUT THE SIZE OF THE
SCREEN.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2687**

| Date: | 10-31-2009 | Start Time: | 19:07:14 | Duration: | 00:00:05 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2688**

| Date: | 10-31-2009 | Start Time: | 19:07:22 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2689**

| Date: | 10-31-2009 | Start Time: | 19:07:44 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

PO

**Case: M3-07-0084   Line: 334010010158759   Session Number:2690**

| Date: | 10-31-2009 | Start Time: | 19:07:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOKFLASH

PO

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2691** | | | |

| | | | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:07:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,11014 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

PO

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2692** | | | |

| | | | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:08:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,11014 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

PO

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2693** | | | |

| | | | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:08:36 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,11014 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=62,15,11014
SUBSCRIBER: UNKNOWN

NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2694** | | | |

| | | | | |
|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:08:48 | **Duration:** | 00:00:30 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,11014 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/JD: RAMIRO/MARIO: BAD CONNECTION, 19 INCH COMPUTER SCREEN | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=62,15,11014
SUBSCRIBER: UNKNOWN

RAMIRO TO MARIO

MARIO TELLS RAMIRO THAT THE GUY DOES NOT REMEMBER BUT THINKS THAT IT IS A 19 INCH.

END OF CALL

MR-SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:09:21 | | **Duration:** | 00:00:35 | |
| **Type:** | Voice | **Direction:** | Outgoing | | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | | **Language:** | Spanish | |
| **Comments:** | MR-SEP/JD: RAMIRO/MARIO: COMPUTER SCREEN | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

OUTGOING: fmi=62,15,11014
SUBSCRIBER: UNKNOWN


RAMIRO TO MARIO


MARIO TELLS RAMIRO THAT THE GUY DOESNt REMEMBER, BUT THINKS ITs A 19. RAMIRO ACKNOWLEDGES.
MARIO TELLS RAMIRO TO CALL IF ANYTHING COMES UP.


END OF CALL

MR-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:2696 | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:10:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH


PO

| Case: M3-07-0084 Line: 334010010158759 Session Number:2697 | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:11:12 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP: RAMIRO/HECTOR: RAMIRO CALLS OUT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN


RAMIRO TO HECTOR


RAMIRO CALLS OUT TO HECTOR. NO RESPONSE.


END OF CALL

MR-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:2698 | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:12:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH


PO

| Date: | 10-31-2009 | Start Time: | 19:12:24 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

PO

| Case: M3-07-0084  Line: 334010010158759  Session Number:2700 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 19:12:38 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

PO

| Case: M3-07-0084  Line: 334010010158759  Session Number:2701 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 19:12:46 | Duration: | 00:00:46 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP: RAMIRO/HECTOR: WINNING HORSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS WHO WON.  HECTOR SAYS THE MARE KICKED THEIR ASSES.  RAMIRO ASKS WHO THE MARE
BEAT.  HECTOR SAYS THE ONE FROM GUADALAJARA, QUERETARO, AND THE ONE WITH THE COLORED BELLY.
RAMIRO ASKS WHEN IT STUCK.  HECTOR SAYS AROUND 5 AND THAT IT TOOK OFF.

SOCIAL CONVERSATION CONTINUES ABOUT THE HORSE RACE.

END OF CALL

MR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2702 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 19:13:38 | Duration: | 00:01:13 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR SEP/BMC  RAMIRO/HECTOR: WINNING HORSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS ABOUT THE OTHER ALAZAN.  HECTOR SAYS THE MARE WON.  RAMIRO ASKS HOW IT WENT
FOR -EL GENERAL- .  HECTOR SAYS IT BEAT THE ONES FROM GUADALAJARA AT HALF QUARTER.  RAMIRO
ACKNOWLEDGES AND ASKS ABOUT THE MONEY.  HECTOR SAYS NOT A CENT.  RAMIRO ASKS IF CARLITOS
WAS AROUND THERE.  HECTOR SAYS NO, JUST PANCHO.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:15:25 | **Duration:** | 00:00:43 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/JD:  HECTOR/RAMIRO:  WINNING HORSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR TELLS RAMIRO THAT THE HORSE TOOK OFF RUNNING REALLY FAST.  RAMIRO ASKS IF HECTOR
TOOK THE PICTURE.  HECTOR SAYS HE IS DOING THAT AND TELLS RAMIRO TO CALL THE MAN ALREADY.
RAMIRO ACKNOWLEDGES.  HECTOR SAYS HE WILL TAKE THE PICTURE.

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2704**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:18:22 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,44634,69
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2705**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 19:18:37 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,44634,69 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/GALLO:  RAMIRO CALLS OUT TO GALLO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,44634,69
SUBSCRIBER:  UNKNOWN

RAMIRO TO GALLO

RAMIRO CALLS OUT TO GALLO.  NO RESPONSE.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2706 | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 19:18:50 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,44634,69 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | English |
| Comments: | MR-SEP: RAMIRO/GALLO: RAMIRO CALLS OUT TO GALLO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=52,44634,69
SUBSCRIBER: UNKNOWN

RAMIRO TO GALLO

RAMIRO CALLS OUT TO GALLO. NO RESPONSE.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2707 | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 20:08:42 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
BMC HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2708 | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 20:08:51 | Duration: | 00:01:19 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:72,8,29706 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP: RAMIRO/UF: SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUT fmi=72,8,29706
SUBSCRIBER: UNKNOWN

RAMIRO TO UF

RAMIRO ASKS WHERE UF IS AT? UF SAYS THAT SHE IS AT DILLARDS AND DOESNt KNOW WHERE TO GO
FROM THERE. RAMIRO TELLS UF TO GO OUT THE EXIT THAT SAYS EYE MASTERS. UF ASKS TO SPEAK TO
CLAUDIA. RAMIRO SAYS THAT SHE (CLAUDIA) WENT TO GO LOOK FOR HER. RAMIRO GIVES UF DIRECTIONS
TO WHERE HE IS AT INSIDE A MALL.

END OF CALL

JD-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2709 | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 20:10:21 | Duration: | 00:00:24 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:72,8,29706 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP: RAMIRO/UF: PARTIES TRYING TO FIND EACH OTHER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUT fmi=72,8,29706
SUB UNKNOWN

RAMIRO TO UF

PARTIES DISCUSS WHERE UF IS AT. UF SAYS SHE SEES RAMIRO.

END OF CALL

JD-SEP

| Date: | 10-31-2009 | Start Time: | 20:31:31 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
JD- NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:2711**

| Date: | 10-31-2009 | Start Time: | 20:31:46 | Duration: | 00:01:46 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP: RAMIRO/FRANK: SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUT: imsi=316010025045556
SUBS: N/A
USER: FRANK

RAMIRO TO FRANK

RAMIRO SAYS THAT HE ATE AT THE -PAPALOTE- -PH-.  FRANK ASKS IF HE IS HE IS GOING TO GO TO -RETANAMO- (PH)  TO GO SEE THE RACES... THE CHALLENGE ONES.   RAMIRO SAYS THAT IT IS A GREAT IDEA.

RAMIRO SAYS THAT THEY ARE EATING AT -ZORRO-.  FRANK SAYS THAT AT THE BUFFET WHERE THEY TOOK RAMIRO.

RAMIRO ASKSWHO THEY ARE WITH AND FRANKS RESPONDS THAT WITH JORGE, HIS (FRANK) BROTHER IN LAW AND HIS WIFE AND THE KIDS, EXCEPT VANNY.

RAMIRO SAYS THAT JORGE IS GOING TO PAY.

RAMIRO REPEATS THE NAME JORGE MATIAS TWICE AND FRANK SAYS THAT HE IS THERE LISTENING.

END OF CALL

JD-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2712**

| Date: | 10-31-2009 | Start Time: | 20:33:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2713**

| Date: | 10-31-2009 | Start Time: | 20:33:34 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
JD- NO AUDIO

| Date: | 10-31-2009 | Start Time: | 20:33:39 | Duration: | 00:01:28 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP:  FRANK/RAMIRO:  FRANK GOING TO THE RACES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INC:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK JOKES AROUND WITH MATIAS NAME.  FRANK ASKS WHAT IS THE NAME OF SERGIO VELAs WATCHMAN.  RAMIRO RESPONDS THAT IT IS MATILDE AND THEY JOKE AROUND ABOUT THE NAME.

RAMIRO ASKS IF FRANK IS GOING TO GO SEE THE RACES.  FRANK SAYS YES, THAT THEY ARE ABOUT TO FINISH THERE AND THAT HE IS GOING TO TAKE OF OVER THERE TO BET.

RAMIRO SAYS THAT HE IS GOING TO WAIT FOR THE GIRLS TO BATH SO THAT THEY CAN TRANSFORM INTO ARTIFICIAL WITCHES.

SOCIAL CONVERSATIONS ABOUT THE GIRLS TURNING INTO WITCHES.

END OF CALL

JD-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2715**

| Date: | 10-31-2009 | Start Time: | 20:35:12 | Duration: | 00:00:22 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MB-SEP: FRANK/RAMIRO:  FRANK JOKES AROUND | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INC imsi=316010025045556
SUB UNKNOWN

FRANK TO RAMIRO

FRANK SAYS THAT THEY SHOULD TAKE THE SHEETS OFF AND COLLECT CANDY.  RAMIRO SAYS ALRIGHT.

FRANK CONTINUES TO JOKE AROUND.

RAMIRO TELLS FRANK THAT HE WILL CALL THEM LATER.

END OF CALL

MB-SEP

| Date: | 10-31-2009 | Start Time: | 20:35:56 | Duration: | 00:01:03 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | LC-SEP/JD:  FRANK/RAMIRO:  SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INC: imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK SAYS HE IS GOING TO BE IN RETAMA (PH). RAMIRO TELLS FRANK TO GO EAT.

FRANK THINKS RAMIRO IS TELLING HIM TO GO TO WORK AND FRANK SAYS HE WORKED A LOT TODAY,
COMBING AND OILING ALL THE COLTS.

RAMIRO CORRECTS FRANK AND SAYS TO EAT.  FRANK ACKNOWLEDGES AND SAYS HE ONLY WANTS TO
LEAVE AND ADDS THAT THEY CLOSED THE LANE ON HIM ALREADY.

RAMIRO ACKNOWLEDGES. FRANK SAYS TO LOVE ONESELF AS RAMIRO WOULD SAY. RAMIRO SAYS TO HAVE
SOME SELF PITY.

FRANK SAYS MATILDE.  RAMIRO SAY MATIAS.

END OF CALL

LC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2717 | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 20:37:05 | Duration: | 00:00:19 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DP-SEP:  FRANK/RAMIRO:  SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INC: imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

CHILD SPEAKING AND CURSES AT RAMIRO.

END OF CALL

D. PAZ

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 20:37:40 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP:  FRANK/RAMIRO:  SOCIAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INC:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK SAYS THAT HE IS GOING TO BE IN -RETAMA-.  RAMIRO SAYS THAT HE WILL TALK TO THEM LATER.

END OF CALL

JD-SEP

| Case: M3-07-0084 | Line: 340 | Session Number: 27691 | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 20:49:41 | **Duration:** | 00:04:51 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | ND-LC-SEP:  HUICHO/RAMIRO:  HORSE RACING, HORSE INJURY | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Synopsis:

INCOMING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

HUICHO TO RAMIRO

HUICHO ASKS RAMIRO IF HE ALREADY SPOKE TO THE MAN WHO IS GOING TO COME WORK -TOXICO-.
RAMIRO SAYS YES AND ASKS WHAT TIME DOES HE  WANT HIM (UNK) TO GO.  HUICHO SAYS TUESDAY SO HE
(HUICHO) CAN GET A CHANCE TO GO TO THE CEMENTARY IN MONTERREY ON MONDAY AND COME BACK
THAT SAME DAY.  RAMIRO AGREES.

RAMIRO COMMENTS THAT HE (HUICHO) WON WITH -CHACALA-.  (AUDIO INTERRUPTS)

RAMIRO TELLS HUICHO HE DOES NOT HEAR HIM AT ALL.  HUICHO TELLS RAMIRO THERE IS VERY LITTLE
SIGNAL THERE.

HUICHO SAYS THAT PANCHOs PINTO WON BY PALETAS.  RAMIRO SOUND SURPRISED.  HUICHO SAYS THAT
THEY TOOK OFF GOOD AND IT WAS CATCHING UP.

SOCIAL CONVERSATION ABOUT THE CLOSE RACE AND HOW PINTO WON.

RAMIRO ASKS ABOUT AJEDREZ?  SOCIAL CONVERSATION CONTINUE ABOUT HORSE RACING.

RAMIRO ASKS IF EL GENERAL RUNS FAST?  HUICHO SAYS HE DOESNt KNOW WHAT HIS (GENERAL) TIME WAS,
BUT HE WAS COMING FAST.  HUICHO SAYS THE HORSES DIDNt LOOK TOO GOOD AND SAYS IT WASNt THAT
HARD TO WIN.

HUICHO SAYS -EL AJEDREZ- DID NOT RUN WELL.  HUICHO TELLS RAMIRO THAT THE HORSES WERE SMALL.
HUICHO SAYS THERE WERE NOT STRONG HORSES, JUST LITTLE HORSES AND THE IT WAS NOTHING OUT OF
THIS WORLD.

RAMIRO ASKS HOW IS -PORFILO- DOING.  HUICHO SAYS HE IS DOING VERY WELL.  RAMIRO SAYS HE WILL
SEND HUICHO SOME GASTROGARD.

RAMIRO ASKS HUICHO IF HE HAS RIDDEN HIM AFTER THE INJURY.  HUICHO SAYS YES AND ALREADY WORKED
HIM TWICE.  HUICHO SAYS HE LOOKS VERY WELL AND SEE HOW HE LOOKS AFTER NEXT WEEK, BUT THE
COLT IS DOING WELL.

RAMIRO SAYS TO LEAVE IT THERE SO INES CAN GO FIX IT.  HUICHO ACKNOWLEDGES AND SAYS HE WILL
CALL HIM (INES) WHEN HE ARRIVES OVER THERE SO HE (INES) CAN GO CHECK ON HIM.

RAMIRO ASKS IF CHANO WENT OVER THERE.  HUICHO SAYS NO, HE STAYED OVER THERE.  RAMIRO ASKS
HUICHO WHAT TIME DOES HE WANT HIM (INES) TO ARRIVE, IN THE MORNING.  HUICHO SAYS THE EARLIEST
HE CAN BE THERE.  RAMIRO ACKNOWLEDGES.

END OF CALL

ND-LC-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2727**

| Date: | 10-31-2009 | Start Time: | 20:54:42 | Duration: | 00:01:53 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish/English |
| Comments: | LC SEP/BMC  UM/RAMIRO:  WINNER HORSES, RACES | | | | |
| Monitored By: | mborza | Participants: | | | |

Synopsis:

INC:fmi=72,15,9926
SUBS:


UM TO RAMIRO

UM ASKS WHO WON IN DOLORES.  RAMIRO SAYS -LA CHACALA- WON, -EL MONGOL- WON, -NOT A FULL MOON- WON, THEN RAMIRO SAYS HE DOES NOT REMEMBER WHICH OTHER ONE.

UM ASKS IF -EL JOY- DID NOT RUN. RAMIRO SAYS THE ONE THEY CALL -EL SILENCIOSO- WON.

RAMIRO SAYS -EL JODY- CAME IN SECOND AND -EL SILENCIOSO- WON.

UM ASKS IF -EL PARACAIDISTA- LOST?  RAMIRO SAYS  -EL PARACAIDISTA- (SKYDIVER) HASNt ARRIVED.

UM SAYS IT (-EL PARACAIDISTA-) WAS GIVEN A -BOQUETON- (PH) AND ASKS WHO DID -LA CHACALA- BEAT.

RAMIRO SAYS IT BEAT THE -PANSA PINTA- (PH) BY A NECK.

UM SAYS -EL PANSA PINTA- IS SUPPOSED TO RUN WITH UM ON THE 22ND.

RAMIRO SAYS IT IS ANOTHER ONE WITH A COLORED BELLY AND ASKS WHAT OTHER TIP DOES UM WANT.

UM SAYS NOTHING MORE AND THANKS RAMIRO.

END OF CALL

LC-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2721**

| Date: | 10-31-2009 | Start Time: | 20:58:11 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,44634,69 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MB- GALLO CALLS OUT-NO RESPONSE | | | | |
| Monitored By: | ahirsch | Participants: | | | |

Synopsis:

INC:fmi=52,44634,69
SUB:UNKNOWN


GALLO TO RAMIRO

GALLO CALLS OUT- NO RESPONSE

MB

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:2723 | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 20:58:22 | **Duration:** | 00:00:41 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,44634,69 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | JD-SEP:  UM/RAMIRO:  UM DIALED WRONG NUMBER | | | | | |
| **Monitored By:** | mborza | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INC:  fmi=52,44634,69
SUBS:  N/A
USER:  GALLO


UM (ON GALLOs PHONE) TO RAMIRO


UM SAYS HE DIALED THE WRONG NUMBER.


END OF CALL


JD-SEP

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:2723 | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 21:24:18 | **Duration:** | 00:03:37 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | PO-SEP/JD:  CHRISTIAN/RAMIRO:  MANs HORSE WON | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=72,636085,3
SUBSCRIBER:  UNKNOWN


CHRISTIAN TO RAMIRO


BOTH GREET.  CHRISTIAN SAYS THAT HE HEARD THAT EVERYTHING WENT WELL WITH -LA CHACALITA- (PH).
RAMIRO SAYS SO THEY SAY.  CHRISTIAN ASKS IF RAMIRO HAS TALKED TO THAT MAN.  RAMIRO SAYS NO.
CHRISTIAN SAYS IF HE CALLS; TO CONGRATULATE HIM.  CHRISTIAN ASKS RAMIRO HOW EVERYTHING IS.
RAMIRO SAYS EVERYTHING IS FINE.  CHRISTIAN ASKS ABOUT -CHEVO- (PH) AND IF HEs HAPPY.  RAMIRO SAYS
HE (CHEVO) TOOK IT ALL AND ADDS THAT THEY WILL SEE HOW HE (CHEVO) DOES IN TEXAS.  CHRISTIAN SAYS
THAT HE (CHEVO) SHOULD DO WELL AND ASKS HOW MUCH LONGER.  RAMIRO SAYS THREE WEEKS.
CHRISTIAN ASKS IF HUESOS IS ALSO GOING.  RAMIRO AFFIRMS.  CHRISTIAN SAYS THE HORSES ARE WINNING
BECAUSE RAMIRO HAS WORKED HARD.


CHRISTIAN ASKS RAMIRO ABOUT THE OTHER ONE, THE ONE THAT WAS GETTING VERY PRETTY.  RAMIRO
SAYS HEs HAD BAD LUCK WITH THAT ONE BECAUSE IT GOT SICK, THEY HIT HIM AND HE HAD BAD STARTS.
CHRISTIAN ASKS IF THEY TOOK HIM WITH PEDRO.  RAMIRO SAYS HE IS IN LAREDO BECAUSE IT WAS SICK.
CHRISTIAN SAYS THEY SHOULDNt HAVE BROUGHT IT AND ASKS FOR RAMIROs OPINION.  RAMIRO SAYS HE
TELLS THEM ONE THING AND THEY DO THE OPPOSITE.  CHRISTIAN ASKS IF ITs (U/I) OR DASH FOR CASH?
RAMIOR SAYS FIRST (U/I).


CHRISTIAN TELLS RAMIRO THAT IF HE TALKS TO THE MAN, TO CONGRATULATE HIM BECAUSE OF -LA
CHACALA- AND FOR THE DERBY.  CHRISTIAN CONGRATULATES RAMIRO FOR FUTURITY.


RAMIRO TELLS CHRISITIAN IF HE NEEDS ANYTHING TO CALL HIM.


END OF CALL


PO-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 21:28:05 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN


NO AUDIO


MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2725**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 21:28:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2726**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 21:31:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2727**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 21:35:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | VV- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

VV- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2728**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 21:37:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | VV- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

VV- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2729**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 21:39:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | PO HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH


PO

| Date: | 10-31-2009 | Start Time: | 21:40:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

PO

| Case: M3-07-0084   Line: 334010010158759   Session Number:2731 |
|---|

| Date: | 10-31-2009 | Start Time: | 21:40:42 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

PO

| Case: M3-07-0084   Line: 334010010158759   Session Number:2732 |
|---|

| Date: | 10-31-2009 | Start Time: | 21:43:22 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2733 |
|---|

| Date: | 10-31-2009 | Start Time: | 21:43:39 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2734 |
|---|

| Date: | 10-31-2009 | Start Time: | 21:57:40 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | PO- HOOKFLASH | | | | |
| Monitored By: | pordonez | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

PO

| Case: M3-07-0084   Line: 334010010158759   Session Number:2735 |
|---|

| Date: | 10-31-2009 | Start Time: | 21:58:00 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2736 | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 21:58:06 | Duration: | 00:00:15 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP: RAMIRO/UM: SOCIAL | | | | |
| Monitored By: | pordonez | Participants: | | | |

Synopsis:
OUT: imsi=334010012251923
SUBS: N/A
USER: UM

RAMIRO TO UM

UM ASKS RAMIRO WHERE HEs AT? RAMIRO SAYS HEs IN THE ROOM LAYING DOWN.

END OF CALL

JD-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2737 | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 21:58:24 | Duration: | 00:00:22 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP: UM/RAMIRO: SOCIAL | | | | |
| Monitored By: | pordonez | Participants: | | | |

Synopsis:
IN: imsi=334010012251923
SUB: UNKNOWN

UM1923 TO RAMIRO

UM ASKS WHERE RAMIRO IS AT AND RAMIRO RESPONDS THAT HE IS LAYING DOWN. UM ASKS IF RAMIRO IS
GOING TO GET UP. RAMIRO SAYS YES, LATER. UM AGREES.

END OF CALL

JD-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2738 | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 22:28:05 | Duration: | 00:00:48 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | PO-SEP: RAMIRO/UM: SOCIAL | | | | |
| Monitored By: | pordonez | Participants: | | | |

Synopsis:
OUT: imsi=334010012251923
SUB: UNKNOWN

RAMIRO TO UM1923

UM ASKS RAMIRO WHAT HE IS DOING. RAMIRO SAYS NOTHIING. UM SAYS HE IS ON HIS WAY TO THE CLUB
AND ADDS HE IS 5 MINUTES AWAY. UM TELLS RAMIRO TO CALL HIM WHEN HE IS ON THE 1604 SO HE CAN
EXPLAIN TO HIM. RAMIRO AGREES.

END OF CALL

PO-SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 22:48:03 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2740**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 22:48:15 | Duration: | 00:00:30 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010014788833 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | PO-SEP:  RAMIRO/UF:  SOCIAL | | | | |
| Monitored By: | pordonez | Participants: | | | |
| Synopsis: | | | | | |

IN: imsi=334010014788833
SUB: UNKNOWN

UF TO RAMIRO

RAMIRO ASKS UF FOR HER WHEREABOUTS.  UF SAYS SHE IS THERE.  RAMIRO ACKNOWLEDGES.

END OF CALL

PO-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2741**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 22:55:01 | Duration: | 00:01:25 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | BMC-SEP:  RAMIRO/UM:  COLT CONVERSATION | | | | |
| Monitored By: | pordonez | Participants: | | | |
| Synopsis: | | | | | |

INC:  62,252045,5
SUBS:  N/A

UM TO RAMIRO

PARTIES GREET.  UM SAYS THAT THE COLT ARRIVED, AND LOOKS VERY GOOD AS IF HE WAS ALMOST THREE (3) YEARS OLD.  UM SAYS THE COLT IS VERY HEALTHY LOOKING.  RAMIRO AGREES.  UM ASKS WHAT KIND OF HORSE IS IT?  RAMIRO SAYS ITs A ROYAL (U/I) MIXED WITH INDIGO ILLUSION.  UM KEEPS PRAISING HORSE.

CALL DROPS

END OF CALL

BMC-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 22:56:29 | **Duration:** | 00:04:56 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | PO-SEP:  RAMIRO/UM:  COLT CONV. | | | | |
| **Monitored By:** | pordonez | **Participants:** | | | |

**Synopsis:**

OUT: fmi=62,252045,5
SUB: UNKNOWN


RAMIRO TO UM

RAMIRO SAYS THE OTHER ONE WILL GET HERE BY THURSDAY.  UM ASKS RAMIRO IF THE OTHER ONE IS AN -APARATISTA- (PH). RAMIRO AFFIRMS.  UM SAYS IT LOOKS LIKE ITs ALREADY BEEN THERE FOR THREE YEARS. RAMIRO ASKS IF HE (UM) HAS SPOKEN TO HIS -COMPADRE-.  UM SAYS HE (COMPRADE) HASNt CALLED HIM. RAMIRO SAYS HE HASNt SAVED IT... NOR DOES HE WANT TO.  RAMIRO TELLS UM TO GIVE HIM (COMPADRE) A CALL.  UM SAYS HE WILL TELL HIM THAT ITs ALREADY HERE.

RAMIRO ASKS UM WHAT TIME TOMORROW IS HE GOING TO PLAY THE COLT.  UM SAYS AT 6.  RAMIRO SAYS HE WAS GOING TO CALL HECTOR AND IF NOT HE (RAMIRO) WILL SEND HIM THE -PIQUETE-.  UM SAYS HE CAN SEND IT WITH RULI AND WILL TELL RULI TO BRING IT TO HIM.


UM TELLS RAMIRO HE CAN GO FOR IT IN THE MORNING.  UM ASKS IF THE OTHER HORSES WILL ARRIVE WITH THE COLT ON THURSDAY.  RAMIRO AFFIRMS.  UM SAYS THE ONES THAT ARE THERE ARE READY.  UM SAYS THEY CAN TAKE ONE DOWN AND LEAVE THE OTHER TWO OVER THERE (NFI).  UM ASKS HOW OLD ARE THE ONES HE IS BRINGING.  RAMIRO SAYS THEY ARE 3 YRS OLD.

UM SAYS IT ALL DEPENDS WHAT HAPPENS WHEN THEY GET HERE BECAUSE SOMETIMES THEY GET HERE AND CATCH A COLD.  UM TELLS RAMIRO THAT HEs GOING TO CALL THE OLD MAN AND LET HIM KNOW.  UM ASKS IF RAMIRO TOLD HIM (UNK) THAT THE OTHER ONE IS GETTING HERE ON THURSDAY SO HE CAN START GETTING THE FREIGHT READY.  RAMIRO SAYS THE ONE THAT GOT HERE CAN BE TAKEN TO THE TRACK.  UM SAYS IT IS VERY PRETTY AND THAT ITs PRETTIER THAN THE OTHER ONE.

UM SAYS HE WILL CALL HIM AND WILL CALL RAMIRO BACK.

END OF CALL

PO-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2743**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 23:23:15 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP:  UM/RAMIRO:  PARTIES CALL OUT TO EACH OTHER | | | | |
| **Monitored By:** | pordonez | **Participants:** | | | |

**Synopsis:**

IN fmi=62,131040,15
SUB UNKNOWN


UM TO RAMIRO


PARTIES CALL OUT TO EACH OTHER


END OF CALL


JD-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 23:23:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2745**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 23:23:30 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | pordonez | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2746**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 23:23:34 | **Duration:** | 00:01:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JD-BMC-SEP:  RAMIRO/UM:  LA CHACALA WON. | | | | |
| **Monitored By:** | pordonez | **Participants:** | | | |

**Synopsis:**

OUT: fmi=62,131040,15
SUB: UNKNOWN

RAMIRO TO UM

UM ASKS RAMIRO HOW IT WENT.  RAMIRO ASKS HOW DID IT TO WITH WHOM.  UM SAYS HE (UM) WAS TOLD
TO ASK HIM (RAMIRO) HOW DID IT GO, AND THAT IS IT.  RAMIRO SAYS HE (RAMIRO) WENT TO SEE THE COLTS
AND THEY ARE ALL FINE.  RAMIRO SAYS THE -LA CHACALA- WON AND -AJEDREZ- LOST.

CALL DROPS

JD-BMC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 23:25:12 | **Duration:** | 00:02:45 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JD-BMC-SEP/BMC: UM/RAMIRO: UNKNOWN (40/42) WANTS UPDATE | | | | |
| **Monitored By:** | pordonez | **Participants:** | | | |

**Synopsis:**
IN: fmi=62,131040,15
SUB: UNKNOWN

UM TO RAMIRO

UM ASKS RAMIRO HOW IT WENT OVER WHERE RAMIRO IS AT. RAMIRO SAYS IT WENT WELL. RAMIRO SAYS FOR UM TO TELL HIM (UNKNOWN) THAT HE (RAMIRO) WENT TO SEE THE FOALS AND EVERYTHING WAS FINE. UM SAYS HE (UNKNOWN) IS ASKING WHAT IS NEW. RAMIRO SAYS TO TELL HIM (UNKNOWN) THAT HE (RAMIRO) IS IN SAN ANTONIO, AND HAS NOT TALKED TO ANYBODY, BUT THAT HE (RAMIRO) KNOWS ABOUT THE RACES IN DOLORES, ABOUT LA CHACALA, AND EL AJEDREZ . UM ASKS IF HE (RAMIRO) HAS NOT TALKED TO ANYBODY THEN. RAMIRO SAYS NO, THAT HIS (RAMIROs) DRIVER ONLY TOLD HIM (RAMIRO) THAT LA CHACALA HAD WON BY HER NECK OVER PANSA PINTA, AND THAT EL AJEDREZ TOOK OFF WRONG AND LOST; THAT OJO DE COCHINO LOST, AND EL GENERAL WINS. UM SAYS THAT HE (UNKNOWN) ASKS WHAT DOES HE (RAMIRO) SEE, HOW ARE THINGS.

RAMIRO SAYS THEY (RAMIRO ET AL) ARE FINE, BUT THAT THEY (UNKNOWN) SENT THE FOALS THAT SHOULD NOT HAVE BEEN SENT, THEY (UNKNOWN) SENT THE DARK SHORT ONE (FEMALE), AND THAT ONE WILL GO BACK. UM ASKS WHAT SHOULD HE (UM) TELL THIS MAN, BECAUSE HE (MAN) IS ASKING WHAT HE (RAMIRO) SEES, HOW ARE THINGS. RAMIRO SAYS TO TELL HIM (UNKNOWN) THAT EVERYTHING IS FINE. UM ACKNOWLEDGES AND ASKS THAT RAMIRO HAS NOT TALKED TO ANYBODY. RAMIRO SAYS THAT HE (RAMIRO) WILL GO BACK TO -LA SILLA- (MONTERREY) TOMORROW. UM ACKNOWLEDGES (BACKGROUND: SOUNDS OF RADIO COMMUNICATION) UM ACKNOWLEDGES AND SAYS REPEATS THAT EVERYTHING WENT WELL, RAMIRO HASNt SPOKEN TO ANYBODY... UNTIL TOMORROW. RAMIRO SAYS HE WILL BE ARRVING TO -LA SILLA- TOMORROW AND THAT HIS (UNKNOWN) FOALS ARE VERY GOOD. UM ACKNOWLEDGES.

RAMIRO SAYS TO TELL HIM (UNKNOWN) THAT HIS -H- (HERMANO/BROTHER) CALLED HIM (RAMIRO) ABOUT THE -RAYA- (PH) DEPOSIT.

CALL DROPS

JD-BMC-SEP

---

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:2748** | | | |
| **Date:** | 10-31-2009 | **Start Time:** | 23:28:02 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | DP-SEP/JD: UM/RAMIRO: RAMIRO IN SAN ANTONIO. | | | | |
| **Monitored By:** | pordonez | **Participants:** | | | |

**Synopsis:**
IN: fmi=62,131040,15
SUB: UNKNOW

UM TO RAMIRO

UM ASKS WHERE RAMIRO IS AT. RAMIRO SAYS THAT HES IN SAN ANTONIO

END OF CALL

D.PAZ-SEP

| Date: | 10-31-2009 | Start Time: | 23:28:22 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MB-SEP/JD:  UM/RAMIRO:  MONDAY SEE BROTHER OF HUESO | | | | |
| Monitored By: | pordonez | Participants: | | | |

Synopsis:
INC:fmi=62,131040,15
SUB:UNKNOWN


UM TO RAMIRO


UM SAYS THAT HEs (UNKNOWN) SAYING WHY SHOULD RAMIRO COME BACK AND SHOULD GO TO SEE
HUESOS BROTHERS ON MONDAY.  RAMIRO SAYS FINE.


END OF CALL


MB-SEP

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:2750 | | | | | |
|---|---|---|---|---|---|
| Date: | 10-31-2009 | Start Time: | 23:28:44 | Duration: | 00:00:28 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP-SEP/BMC:  UM/RAMIRO:  UKNOWN INQUIRING ABOUT BEST TIME TO CALL RAMIRO | | | | |
| Monitored By: | pordonez | Participants: | | | |

Synopsis:
INC: fmi=62,131040,15
SUBS:


UM TO RAMIRO


UM SAYS HE (UNKNOWN) IS ASKING WHAT TIME RAMIRO WILL BE OVER THERE WHERE HE (RAMIRO) IS
GOING TO SEE HUESOS BROTHERS SO HE  (UNKNOWN) CAN CALL HIM (RAMIRO).


RAMIRO SAYS HE WILL LET HIM (UNKNOWN) KNOW MONDAY BECAUSE HE (RAMIRO) HAS THE LEAVE CHECKS
SIGNED AND EVERYTHING AT WORK, THAT MONDAY HE (RAMIRO) WILL TELL HIM (UNKNOWN) WHAT TIME HE
(RAMIRO) WILL BE LEAVING.


END OF CALL


D. PAZ-BMC-SEP

**Case: M3-07-0084   Line: 334010010164731   Session Number:2776**

| Date: | 10-31-2009 | Start Time: | 23:29:24 | Duration: | 00:00:48 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JD-SEP/JD:  UM/RAMIRO:  RAMIRO LEAVING ON MONDAY | | | | |
| Monitored By: | pordonez | Participants: | | | |

Synopsis:
IN: fmi=62,131040,15
SUB: UNKNOWN

UM TO RAMIRO

RAMIRO SAYS THAT HE IS LEAVING ON MONDAY AND THAT ON MONDAY HE WILL CALL HIM (UM) TO TELL HIM
AT WHAT TIME HEs (RAMIRO) LEAVING.

UM AGREES AND SAYS THAT SO HE CAN TELL THAT GUY.  RAMIRO SAYS FOR UM TO TELL HIM (UNK) THAT HIS
-H- (HERMANO/BROTHER) ASKED RAMIRO FOR MONEY FOR THAT IN REGARDS TO THE RAYA (LINE).  UM ASKS
WHAT -H-.  RAMIRO RESPONDS THAT THE MANs (UNK) -H-.  UM AGREES.

END OF CALL

JD-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2752**

| Date: | 10-31-2009 | Start Time: | 23:34:53 | Duration: | 00:00:34 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MB-SEP: UM/RAMIRO:  SOCIAL | | | | |
| Monitored By: | pordonez | Participants: | | | |

Synopsis:
INC:  imsi=334010012251923
SUBS:  N/A

UM1923 TO RAMIRO

UM ASKS IF RAMIRO IS READY.  RAMIRO SAYS HEs JUST BARELY GOING TO SHOWER.  UM SAYS TO
REMEMBER THAT IT CLOSES AT 2 AM.  RAMIRO ASKS HOW IT IS.  UM SAYS GREAT, A LOT OF PRETTY WOMEN.
RAMIRO SAYS FINE AND WILL CALL UM SHORTLY.  UM SAYS ALRIGHT.

END OF CALL.

MB-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 10-31-2009 | **Start Time:** | 23:58:49 | **Duration:** | 00:01:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | PO-SEP:  RAMIRO/UM:  DIRECTIONS TO CLUB | | | | |
| **Monitored By:** | pordonez | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT: imsi=334010012251923
SUB: UNKNOWN

RAMIRO TO UM

RAMIRO SAYS HEs ON HIS WAY OUT AND ASKS WHAT TO TAKE?  UM TELLS RAMIRO TAKE A 281 (JOHNSON CITY) TO THE RIGHT HEADING NORTH... UM SAYS FOR RAMIRO TO GET ON THE FREEWAY AND THE FIRST BLOCK IS GOING TO BE CALLED REDLAND (ph) AND ITs GOING TO BE ON THE RIGHT HAND SIDE.  RAMIRO SAYS HE TAKING 35 RIGHT NOW.  RAMIRO ASKS IF HE SHOULD TAKE 35 TO 281?  UM SAYS NO, TAKE 35 TO 1604 HEADING TOWARD THE TACOS AND THEN TAKE 281 NORTH.  RAMIRO AGREES.  UM REMINDS THAT 281 IS BEFORE ARRIVING TO LOS TACOS.

END OF CALL

PO-SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2754** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 00:10:35 | **Duration:** | 00:03:36 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2755** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 00:14:17 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2756** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 00:16:34 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010012251923 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2757** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 00:55:38 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 00:55:59 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2759**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 00:56:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2760**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 00:56:09 | **Duration:** | 00:00:29 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2761**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 00:58:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2762**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 00:58:07 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2763**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 00:58:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Date: | 11-01-2009 | Start Time: | 00:58:37 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2765**

| Date: | 11-01-2009 | Start Time: | 01:00:25 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2766**

| Date: | 11-01-2009 | Start Time: | 01:00:49 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:2767**

| Date: | 11-01-2009 | Start Time: | 01:01:10 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2768**

| Date: | 11-01-2009 | Start Time: | 01:06:04 | Duration: | 00:00:05 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2769**

| Date: | 11-01-2009 | Start Time: | 01:06:12 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2770**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 01:06:12 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2771**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 01:06:36 | **Duration:** | 00:00:42 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2772**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 01:07:20 | **Duration:** | 00:00:45 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2773**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 01:08:07 | **Duration:** | 00:00:03 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2774**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 01:08:11 | **Duration:** | 00:01:11 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2775**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 01:09:24 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Date: | 11-01-2009 | Start Time: | 01:09:34 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2777**

| Date: | 11-01-2009 | Start Time: | 01:09:42 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2778**

| Date: | 11-01-2009 | Start Time: | 07:55:34 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2779**

| Date: | 11-01-2009 | Start Time: | 07:55:53 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2780**

| Date: | 11-01-2009 | Start Time: | 07:56:48 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2781**

| Date: | 11-01-2009 | Start Time: | 09:16:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2782**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 09:16:21 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:2783**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 09:17:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2784**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 09:50:27 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2785**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 09:50:53 | **Duration:** | 00:00:46 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010014788833 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- UF/RAMIRO:  SOCIAL | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  fimsi=334010014788833
SUBS:  N/A
USER:  UF-8833

UF-8833 TO RAMIRO

RAMIRO TELLS UF TO WAKE UP.  UF SAYS NOT YET.  RAMIRO ASKS IF THEY (UF ET AL) ARE STILL SLEEPING.
UF SAYS OF COURSE.  RAMIRO SAYS ITs 10 O'CLOCK ALREADY.  UF SAYS RAMIRO SAID AT 11:00.  RAMIRO
SAYS HEs (RAMIRO) LEAVING IN AN HOUR.  UF SAYS THEY STILL HAVE TIME.  RAMIRO TELLS UF TO HURRY UP.
UF SAYS NOT YET.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2786 | | | |
|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** 09:54:06 | **Duration:** 00:00:08 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | SEP-NO AUDIO | | |
| **Monitored By:** | sserrano | **Participants:** | |

**Synopsis:**

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR


NO AUDIO


SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2787 | | | |
|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** 09:54:16 | **Duration:** 00:00:10 |
| **Type:** | Voice | **Direction:** Incoming | **Dialed Digits:** FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** Spanish |
| **Comments:** | SEP-JT-SEP:  HECTOR/RAMIRO:  ASKS WHERE HECTOR IS | | |
| **Monitored By:** | sserrano | **Participants:** | |

**Synopsis:**

INCOMING: fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR


HECTOR TO RAMIRO


RAMIRO ASKS WHERE HECTOR IS.  NO RESPONSE.


END OF CALL


SEP-JT-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2788 | | | |
|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** 09:54:30 | **Duration:** 00:02:28 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** Spanish |
| **Comments:** | SEP- RAMIRO/HECTOR:  SOCIAL ABOUT INJECTING A HORSE | | |
| **Monitored By:** | sserrano | **Participants:** | |

**Synopsis:**

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR


RAMIRO TO HECTOR


RAMIRO ASKS WHERE IS HECTOR?  HECTOR SAYS HEs AT HOME.  RAMIRO SAYS THAT ONE OF -HEISSMANs-(ph) BROTHERS IS PLAYING AT 6:00.  HECTOR ACKNOWLEDGES.  RAMIRO SAYS FOR HECTOR TO GO TO HIS HOUSE AND OPEN THE LITTLE DOORS THAT ARE FACING TOWARD THE BOOKCASE AND TAKE OUT HALF A CENTIMETER FROM THE OLD BOTTLE AND TAKE IT TO HIM (UNKNOWN).  HECTOR ACKNOWLEDGES AND ASKS IF RAMIRO HAS SYRINGES THERE.  RAMIRO SAYS NO AND TELLS HECTOR TO GO BUY A 3 CENTIMETER ONE.  HECTOR SAYS OKAY AND ASKS IF HE (HECTOR) SHOULD INJECT IT HALF AN HOUR BEFORE OR 40 MINUTES?  RAMIRO ASKS IF ITs CHILLY OUT?  HECTOR SAYS YES.  RAMIRO SAYS TO ADMINISTER IT 40 MINUTES BEFORE.  HECTOR ACKNOWLEDGES AND SAYS HE (HECTOR) WILL LEAVE AROUND 11:30 OR 12:00.


SOCIAL CONVERSATION ABOUT HOW MUCH TO INJECT AND WHAT HECTOR IS TO TAKE TO HIM (UNKNOWN).


END OF CALL


SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2789 | | | |
|---|---|---|---|---|---|
| Date: | 11-01-2009 | Start Time: | 11:05:02 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2790 | | | |
|---|---|---|---|---|---|
| Date: | 11-01-2009 | Start Time: | 11:07:26 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2791 | | | |
|---|---|---|---|---|---|
| Date: | 11-01-2009 | Start Time: | 11:07:31 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2792 | | | |
|---|---|---|---|---|---|
| Date: | 11-01-2009 | Start Time: | 11:07:48 | Duration: | 00:00:35 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/DAD: RAMIRO LEAVING TODAY AT 2:00 | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: 62,15,12914
SUBS: N/A
USER: DAD

RAMIRO TO DAD (RAMIRO VILLAREAL SR.)

DAD ASKS WHAT TIME IS RAMIRO COMING BACK AND IF HE (RAMIRO) HAS THE KEYS. RAMIRO SAYS YES AND IS LEAVING AT 2:00. DAD ASKS WHAT TIME IS RAMIRO ARRIVING? RAMIRO SAYS HE DOESNt KNOW AND WILL CALL DAD BACK BECAUSE HEs TAKING A SHOWER. DAD SAYS HEs GOING TO MASS AND WILL TALK TO RAMIRO LATER.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2793 | | | |
|---|---|---|---|---|---|
| Date: | 11-01-2009 | Start Time: | 11:21:26 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2794** | | | |
|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** 11:34:06 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | SEP- HOOK FLASH | | |
| **Monitored By:** | | **Participants:** | |

**Synopsis:**

HOOK FLASH

SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2795** | | | |
|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** 12:13:39 | **Duration:** 00:00:09 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** Spanish |
| **Comments:** | SEP- RAMIRO/FRANK  RAMIRO CALLS OUT TO FRANK | | |
| **Monitored By:** | sserrano | **Participants:** | |

**Synopsis:**

OUTGOING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

RAMIRO CALLS OUT TO FRANK... NO RESPONSE.

END OF CALL

SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2796** | | | |
|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** 12:13:50 | **Duration:** 00:00:06 |
| **Type:** | Unknown | **Direction:** Incoming | **Dialed Digits:** IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | SEP- NO AUDIO | | |
| **Monitored By:** | | **Participants:** | |

**Synopsis:**
NO AUDIO

SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2797** | | | |
|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** 12:13:57 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | SEP- HOOK FLASH | | |
| **Monitored By:** | | **Participants:** | |

**Synopsis:**

HOOK FLASH

SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:2798** | | | |
|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** 12:14:35 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | CM - HOOK FLASH | | |
| **Monitored By:** | | **Participants:** | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:15:10 | **Duration:** | 00:05:49 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- FRANK/RAMIRO: HORSE SUPPLEMENTS, HORSE NAMES | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING: 316010025045556
SUBS: N/A
USER: FRANK

FRANK TO RAMIRO

RAMIRO TELLS FRANK THAT HEs AT THE HORSE STABLES. FRANK SAYS HEs BEEN CALLING RAMIRO ALL MORNING. RAMIRO SAYS HE CALLED FRANK BACK AND FRANK DIDNt ANSWER. RAMIRO ASKS WHERE FRANK IS AT? FRANK SAYS HE WENT TO PICK UP (U/I). RAMIRO TELLS FRANK THAT PATA MORA HAS AN INJURY. FRANK ASKS IF THE PATITA MORA FRANK TOLD RAMIRO ABOUT? RAMIRO SAYS YES, CORONA CARTEL. RAMIRO TELLS FRANK TO CLOSE THE (U/I) BECAUSE THEYrE GOING TO STEAL THE HELMETS. FRANK SAYS IT WAS CLOSED. RAMIRO SAYS IT WASNt. FRANK TELLS RAMIRO TO TAKE IT OUTSIDE. FRANK TELLS RAMIRO TO PUT THE GUY ON THE PHONE SO HE (UNKNOWN) CAN TAKE IT OUT. RAMIRO ASKS IF THIS ISNt THE ONE AND THEN SAYS ITs A MARE.

SOCIAL CONVERSATION ABOUT WHERE THE MALE FOALS ARE LOCATED

SOCIAL CONVERSATION ABOUT WHEN TO TAME THE HORSES

(CALL MINIMIZED)

SPOT CHECK

SOCIAL CONVERSATION ABOUT ADMINISTERING MEDICINE... 8-10 EVERY 3 DAYS AND RAMIRO WILL SEE A CHANGE IN 1 MONTH.

SOCIAL CONVERSATION ABOUT FILING THE HORSES TEETH AND ULCER MEDICINE

(CALL MINIMIZED)

SPOT CHECK

(BAD AUDIO)

END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2800**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:21:20 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2801 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:21:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2802 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:21:38 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2803 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:21:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2804 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:21:53 | **Duration:** | 00:01:36 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM-SEP:  FRANK/RAMIRO:  HORSE SUPPLEMENTS | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010025045556
SUBS:  N/A
USER:  FRANK

FRANK TO RAMIRO

FRANK TELLS RAMIRO THAT HE ORDERED BODY BUILDING LIQUID BOTTLE WORTH $65 AND ITS
ADMINISTERED VIA THE MOUTH.  RAMIRO TELLS FRANK TO TRY THE SACK MORE AND TO GIVE HIM 2 CUPS IN
THE MORNING AND 2 AT NIGHT.  RAMIRO SAYS THEY SELL SOME RAISINS THAT ARE CALLED -GASTROARIS-
AND TELLS FRANK TO ORDER THEM AND RAMIRO WILL PAY HIM BACK.

SOCIAL CONVERSATION ABOUT WHAT DOSAGE TO ADMINISTER.

SOCIAL CONVERSATION ABOUT FRANK GOING TO VISIT ROBERTOs BROTHER BEFORE FRANK LEFT TO
FLORIDA AND ROBERTOS BROTHER WAS ADMINSTERING THE BODY BUILDING LIQUID AND WHAT DOSAGE TO
ADMINISTER.  FRANK SAYS HE ASKED HIM FOR A BOTTLE AND SAYS THAT HE SHOULD BE RECEIVING IT
TOMORROW.

RAMIRO TELLS FRANK THAT THE HORSE IS MESSED UP.

END OF CALL

SEP-CM-SEP

| Case: M3-07-0084 | Line: 334010010158729 | Session Number: 2805 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:23:31 | **Duration:** | 00:02:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI:316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM-SEP: HORSE TALK | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: imsi=316010025045556
SUBS: N/A
USER: FRANK

RAMIRO TO FRANK

RAMIRO TELLS FRANK THAT THE HORSE IS NO GOOD AND ITs NOT WORTH THE 20 BUCKS HE (RAMIRO) PAID FOR IT. FRANK TELLS RAMIRO TO GIVE HIM A MONTH. RAMIRO SAYS ALL RIGHT. SOCIAL CONVERSATION REGARDING AN INJURED HORSE AND FRANK SAYS HE BOUGHT ALL THE TRAINING HORSE SHOES YESTERDAY.

RAMIRO SAYS HEs ALREADY LEAVING. FRANK TELLS RAMIRO TO GIVE HIM A MONTH WITH THE COLT AND WILL MAKE IT LOOK BETTER.

CONVERSATION REGARDING FIXING UP THE TRACK.

RAMIRO TELLS FRANK TO STICK WITH THAT HORSE. FRANK SAYS TO GIVE HIM ONE MONTH.

END OF CALL

CM-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number: 2806 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:34:26 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI:316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number: 2807 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:34:35 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI:316010025045556 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Date: | 11-01-2009 | Start Time: | 12:34:47 | Duration: | 00:02:22 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010025045556 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-CM-SEP:  RAMIRO/UF (USING FRANKS PHONE):  SICK HORSE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUT:    imsi=316010025045556


RAMIRO TO UF (ON FRANKS PHONE):

UF SAYS RAUL SCOLDED HER OVER A SICK HORSE.  SOCIAL CONVERSATION ABOUT HORSE AND HOW IT IS IN
BAD SHAPE.  RAMIRO WANTS THE HORSES TEETH FIXED, PARASITES REMOVED AND ULCER MEDICATED.
SOCIAL CONVERSATION REGARDING THE HORSE NEEDING TEETH FIXED AND BEING 2 WEEKS ON SERUM.

END OF CALL

AT-CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2809**

| Date: | 11-01-2009 | Start Time: | 12:56:39 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,42847 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - NO AUDIO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=145,3,42847


NO AUDIO

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2810**

| Date: | 11-01-2009 | Start Time: | 12:56:57 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,42847 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP:  RAMIRO/UM:  RAMIRO CALLS OUT | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=145,3,42847
SUBS:  INTOCABLE LLC
     3015 STOP30A
     ZAPATA, TEXAS


RAMIRO TO UM

RAMIRO CALLS OUT... NO RESPONSE.

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2811**

| Date: | 11-01-2009 | Start Time: | 12:58:07 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=145,4,1114


HOOK FLASH

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2812** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:58:19 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | CM-SEP:  RAMIRO/SALOMON:  RAMIRO CALLS OUT TO SALOMON | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=145,4,1114
SUBS:  N/A
USER:  SALOMON


RAMIRO TO SALOMON


RAMIRO CALLS OUT TO SALOMON


END OF CALL


CM-SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2813** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:58:45 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH


CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:2814** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 12:59:32 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH


CM

| Date: | 11-01-2009 | Start Time: | 13:01:56 | Duration: | 00:01:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010012251923 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/JD:  UM/RAMIRO:  RAMIRO HEADING TO CALIFORNIA ON TUESDAY | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  imsi=334010012251923
SUBS:  N/A
USER:  UM1923

UM1923 TO RAMIRO

THEY GREET.  RAMIRO SAYS HE IS ARRIVING IN LAREDO ALREADY. RAMIRO SAYS HE WENT TO SEE THE
HORSES AND THEN TO LAREDO.

UM ASKS IF RAMIRO IS HEADING TO CALIFORNIA ON TUESDAY, RAMIRO SAYS YES AND ASKS UM TO GO.  UM
SAYS HE WILL LOOK INTO IT AND ASKS WHEN RAMIRO IS LEAVING?  RAMIRO SAYS HE WILL LEAVE TUESDAY
BUT THAT GUY WANTS RAMIRO TO GO TOMORROW.  UM ASKS IF RAMIRO WILL BE DEPARTING FROM OVER
THERE (MONTERREY) OR FROM MCALLEN.

UM ASKS IF RAMIRO HAS BOUGHT HIS TICKET, RAMIRO SAYS TOMORROW. UM SAYS HE WILL CHECK THE
TICKETS LATER TO SEE HOW MUCH THEY COST.

END OF CALL

CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2816 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-01-2009 | Start Time: | 13:09:57 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2817**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 13:10:03 | **Duration:** | 00:04:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/SALOMON:  SOCIAL | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=145,4,1114
SUBS:  N/A
USER:  SALOMON


RAMIRO TO SALOMON

RAMIRO CALLS OUT TO SALOMON.  SALOMON ASKS WHATs GOING ON?  RAMIRO SAYS SALOMON IS SO RICH HE CAN WAKE UP WHENEVER HE WANTS.  SALOMON SAYS HE IS IN SAN DIEGO AND JUST WOKE UP. RAMIRO ASKS WHATs THE NAME OF THE SONG WHERE THEYre (SALOMON ET AL) WITH  THE DALLAS COWBOYS.  SALOMON SAYS ITs CALLED CAMINARE.  RAMIRO SAYS HE IS WITH SOME OF HIS (SALOMONs) FANS.  SALOMON SAYS ITs CALLED CAMINARE.  RAMIRO SAYS ALL RIGHT AND ASKS WHEN IS SALOMON COMING SO HE (RAMIRO) CAN PAY HIM AND SO HE (SALOMON) CAN FIX HIS TEETH?  SALOMON ASKS IF RAMIRO DIDNt GO TO THE (U/I)?  RAMIRO SAYS NO, AND SAYS THAT FIRE ON FIRE WON.  SALOMON SAYS HE WAS WATCHING IT.  SALOMON SAYS THEYre GOING TO MONTERREY AND MAY LEAVE A DAY EARLY.  RAMIRO TELLS SALOMON THAT HEs A STAR AND IS JACKED UP.  SALOMON SAYS HEs GOING TO TRY TO GO.


(CALL MINIMIZED)

SPOT CHECK

RAMIRO ASKS IF SALOMOs DAD GOT HIS TEETH FIXED?  SALOMON SAYS YES AND FOR SALOMON TO GIVE HIM (RAMIRO) A CALL IF HE HAPPENS TO GO.  SALOMON SAYS ALL RIGHT AND ASKS IF SALOMON HAS SEEN THE (U/I) EVOLUTION SIGN?  SALOMON SAYS VITAL SIGN (U/I) EVOLUTION (ph).  RAMIRO SAYS ALL RIGHT AND WILL TALK TO HIM LATER.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2818**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 13:14:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2819**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 13:14:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2820**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 13:14:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2821**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 13:14:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2822**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 13:14:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2823**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 13:14:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2824**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 13:15:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 13:15:15 | **Duration:** | 00:01:43 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 | |
| **Minimized:** | No | **Classification:** | | **Language:** | Spanish | |
| **Comments:** | SEP-CM-SEP:  HUICHO/RAMIRO:  RAMIRO NEEDS TRUCK TO GO PICK UP THE SACKS | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=72,8,29374
SUBS:  N/A
USER:  HUICHO

HUICHO TO RAMIRO

RAMIRO ASKS IF HUICHO IS AT THE TRACK, HUICHO SAYS HE IS ARRIVING TO SALTILLO.  RAMIRO ASKS IF THEREs ANYONE WITH A TRUCK AT THE HORSE STABLES?  HUICHO SAYS NO.  RAMIRO SAYS HE NEEDS TO GO PICK UP THOSE SACKS.  HUICHO SAYS THERE IS NO VEHICLE THERE RIGHT NOW.  THE WORKER WENT HOME.  RAMIRO ASKS WHERE THEYre AT?  HUICHO SAYS AT THE HOUSE.  RAMIRO SAYS ALL RIGHT.

RAMIRO SAYS HEs IN SAN ANTONIO AND HAS 2 HRS LEFT TO GO.  HUICHO SAYS ITs TAKEN HIM 3 HOURS ALL THE WAY OVER THERE.  RAMIRO SAYS U/I EAT. HUICHO SAYS OKAY.

END OF CALL

SEP-CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2826**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:04:37 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2827**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:06:48 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | BMC  HOOKFLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

BMC  HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:06:55 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  HECTOR/RAMIRO:  RAMIRO ASKING ABOUT TICKET | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

RAMIRO ASKS IF HECTOR WENT FOR THE -PIQUETE- (PH).  NO RESPONSE.

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759  Session Number:2829 | | | | | |
| **Date:** | 11-01-2009 | **Start Time:** | 16:07:06 | **Duration:** | 00:00:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | BMC-MR-SEP: RAMIRO/HECTOR  REF: PICK UP -EL PIQUETE- | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO  HECTOR

RAMIRO ASKS HECTOR IF HE (HECTOR) WENT TO PICK UP -EL PIQUETE- (PH).

END OF CALL

BMC-SEP

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759  Session Number:2830 | | | | | |
| **Date:** | 11-01-2009 | **Start Time:** | 16:07:31 | **Duration:** | 00:01:32 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  HECTOR/RAMIRO:  DISCUSSING RACING & HORSES WITH HECTOR | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR TELLS RAMIRO THAT EVERYTHING IS OKAY AND THAT THE HORSE RACES AT 6:45.  RAMIRO ASKS IF HECTOR TOOK OUT HALF A CENTIMITER ON THE OLD CAN.  HECTOR SAYS YES.  RAMIRO ASKS IF HECTOR TOLD THEM TO PUT IT ON 40 MINUTES BEFORE.  HECTOR SAYS YES, AND THAT -RULI- (PH) IS COMING OVER (HECTORs SIDE), THAT HE (HECTOR) IS GOING TO SEE HIM THERE, BECAUSE THEY ARE NOT THERE YET.  RAMIRO ASKS WHO IS NOT THERE YET.  HECTOR SAYS THE PEOPLE THAT HAVE THE HORSE, MAYBE BALDE AND THE OTHERS.

RAMIRO ASKS WHICH ONES ARE GOOD.  HECTOR SAYS -EL ZORRO- (PH), AND THE OTHER ONE (U/I) BUT EL ZORRO WON.  HECTOR SAYS THOSE ARE THE ONLY 2 GOOD ONES.  HECTOR ASKS IF THAT COLT IS GOOD.  RAMIRO SAYS THE ONE OF BALDE IS.  HECTOR ACKNOWLEDGES AND SAYS THAT ITs GOING TO GO WITH ONE THAT PLAYED IN -EL TEJANO- (PH) ON SUNDAY.

END OF CALL

MR-BMC-SEP

| Date: | 11-01-2009 | Start Time: | 16:09:06 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2832**

| Date: | 11-01-2009 | Start Time: | 16:09:25 | Duration: | 00:01:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | BMC-SEP:  RAMIRO/HECTOR:  FIRST TIME RACING. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO HECTOR

HECTOR TELLS RAMIRO TO TELL HIM TO BRING HIM (RAMIRO) SOMETHING, THAT HE (HECTOR) SEES IT, BUT THAT HE (HECTOR) IS JUST SAYING THAT HE (HECTOR) SAW THAT IT RACE SUNDAY AT EL TEJANO.  RAMIRO SAYS THAT THIS ONE HAS NEVER RACED, THIS IS THE FIRST TIME.  HECTOR SAYS IT LOOKS GOOD.  RAMIRO SAYS WHO KNOWS.  HECTOR ACKNOWLEDGES.

RAMIRO ASKS IF RULIS IS THERE.  HECTOR SAYS THAT HE (RULI) WILL CALL AND COME LATER AROUND FIVE (5:00).  RAMIRO ASKS IF RULI OR BALDE.  HECTOR SAYS RULI.  RAMIRO ACKNOWLEDGES.

END OF CALL

BMC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2833**

| Date: | 11-01-2009 | Start Time: | 16:10:42 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2834**

| Date: | 11-01-2009 | Start Time: | 16:20:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2835**

| Date: | 11-01-2009 | Start Time: | 16:20:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2836 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:21:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2837 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:21:29 | **Duration:** | 00:00:38 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AH-BMC-SEP/JD:  HUICHO/RAMIRO:  TAKE BUNDLES TOWARDS CUSTOMS. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN


HUICHO TO RAMIRO


RAMIRO ASKS IF HUICHO ARRIVED ALREADY.  HUICHO SAYS HE IS ABOUT TO STOP AT THE RANCH.  RAMIRO
ASKS IF HUICHO IS REFERRING TO THE TRACK.  HUICHO SAYS YES, AND THAT HE IS ABOUT TO ARRIVE.
RAMIRO ACKNOWLEDGES AND SAYS THAT HE IS GOING TO CALL HUICHO SHORTLY SO THAT HE (HUICHO)
CAN LET SOMEONE BORROW THE TRUCK AND LEAVE THE BUNDLES THERE ON THE WAY THAT GOES
TOWARDS CUSTOMS.  HUICHO ACKNOWLEDGES.


END OF CALL


AH-BMC-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:2838 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:25:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2839 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:25:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:2840 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:25:50 | **Duration:** | 00:00:01 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH  NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=124,679,3572


NO AUDIO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2841 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:25:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2842 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:25:54 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish/English |
| **Comments:** | MR-SEP/JD:  JOE/RAMIRO:  HORSE NAME:  TEMPTING DASH | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN

JOE TO RAMIRO

RAMIRO ASKS JOE WHAT HE WAS TOLD ABOUT THE BROTHER OF -TEMPTING DASH- (PH).

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158729 | Session Number:2843 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:26:22 | **Duration:** | 00:04:33 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | BMC-SEP:  JOE/RAMIRO.  REF: BUY TWO (2) HORSES. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN


JOE TO RAMIRO


JOE SAYS THAT THE DR. BURNS STAYED HERE ALL  THIS WEEKEND, AND HAS NOT SAID ANYTHING, BUT WILL MEET WITH HIM (DR.) TO SEE WHAT IS GOING TO BE DONE.


RAMIRO ASKS IF ITs AT LOS ALAMITOS.  JOE SAYS THAT THE DOCTOR SAID HE (DR.) HAS ONE HERE, AND IS SURE THERE IS NOT ANOTHER ONE.  RAMIRO ASKS WHO DOES IT BELONG TO.  JOE SAYS IT IS HIS (DR. BURNS).  RAMIRO ASKS IF DR. BURNS IS SELLING IT.  JOE SAYS THAT THE DOCTOR SAYS MAYBE, THAT THEY (JOE & DR.) WILL TALK MONDAY.  RAMIRO ACKNOWLEDGES.


JOE MENTIONS THAT HE (JOE) CHECKED ANOTHER ONE ALSO, HE (RAMIRO) MUST REMEMBER WHEN HE (RAMIRO) SAID THE DALEN (PH) HERO (PH) OF THE RUNAWAY WAVE (PH). RAMIRO AFFIRMS, AND ASKS IF HE (JOE) TALKED TO DE LUCAS (PH).  JOE SAYS THAT THE GUY HAS TWO (2), BUT SAID IT WITH AN ATTITUDE.  RAMIRO ASKS WHY.  JOE SAYS HE (JOE) DOES NOT KNOW, SINCE HE (LUCAS) HAS BEEN NICE TO HIM (JOE).


RAMIRO ASKS HOW MUCH HE (LUCAS) WANTS.  JOE SAYS THE GUY WANTS TO BE SURE THEY (RAMIRO ET AL) ARE SERIOUS.  RAMIRO SAYS WHAT IF HE (LUCAS) IS ASKING TOO MUCH.  JOE SAYS LUCAS WANTS TO MAKE SURE THEY WANT TO BUY.  RAMIRO SAYS TO ASK HOW MUCH HE (LUCAS) WANTS FOR BOTH.  JOE SAYS THAT HE (JOE) ONLY ASKED TO SEE IF THE PRICE WAS GOOD AS A BUSINESS, BUT LUCAS SAID THAT HE (LUCAS) DOES NOT LIKE PEOPLE THAT ARE JUST CHECKING PRICES.  RAMIRO SAYS THAT THEY JUST CALL TO CHECK HIM (LUCAS) OUT.


JOE SAYS THAT THERE ARE TWO (2) DALEN HEROS (PH) WITH RUNWAYS (PH).  RAMIRO ASKS WHERE HE (LUCAS) HAS THEM.  JOE SAYS HE (LUCAS) DID NOT SAY, BECAUSE THEY TALKED FOR ABOUT HALF AN HOUR TALKING BULLSHIT.


RAMIRO ASKS WHO WON THE U/I  TWO (2) YEARS.  JOE SAYS A HORSE NAMED HOISE MISSION (PH).  RAMIRO ASKS WHO IS HE SON OF.


CALL DROPS


BMC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2844 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:30:57 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/JOE:  CONT OF c.2844 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN


RAMIRO TO JOE


RAMIRO ASKS WHOs SON IT IS.  NO RESPONSE.


END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2845**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:31:10 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=124,679,3572

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2846**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:31:20 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=124,679,3572

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2847**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:31:31 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=124,679,3572

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2848 | | | |
|---|---|---|---|---|---|
| Date: | 11-01-2009 | Start Time: | 16:31:51 | Duration: | 00:02:39 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  JOSE/RAMIRO:  POSS. HORSE PURCHASES, RACE STATS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN


JOE TO RAMIRO


JOE SAYS THE COLT THAT WON ARE -MICKY MOOs- (PH).  RAMIRO ASKS IF JOE IS REFERRING TO THE ONE THAT IS IN UTAH.  JOE SAYS YES, THAT ONE.  JOE ASKS IF THERE IS ANYTHING GOOD IN UTAH.  JOE SAYS THAT IT WON ONE -FUTURITY- (PH) OVER THERE.

RAMIRO ASKS WHAT THE NAME OF THE GUY IS WHO BRINGS HORSES OUT OF UTAH AND IDAHO.  JOE SAYS -KEVIN JENSEN- (PH), A TRUCK DRIVER.  RAMIRO ASKS IF HE (KEVIN) HAS GOTTEN ANY HORSES.  JOE SAYS HE HAS NOT SPOKEN TO HIM BUT HE (KEVIN) HAS NOT MENTIONED ANYTHING ABOUT HORSES.  RAMIRO ACKNOWLEDGES AND ASKS IF THEREs ANY (U/I) FOR 20?

JOE ASKS IF RAMIRO IS REFERRING TO THE OLD ONES OR THE FOALS.  RAMIRO SAYS ONE OF 3 GOING ON 4 OR ONE OF 4 GOING ON 5.  JOE SAYS WHEN THERE IS RACE THEY CAN GET ONE.  RAMIRO ASKS IF SCOTT HAS GOTTEN ANYTHING.  JOE SAYS NO, NEXT MONTH.  RAMIRO ACKNOWLEDGES.  JOE ASKS IF RAMIRO WATCHED THE CHAMPIONSHIP.  RAMIRO SAYS NO.


END OF CALL


MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2849 | | | |
|---|---|---|---|---|---|
| Date: | 11-01-2009 | Start Time: | 16:34:54 | Duration: | 00:01:13 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  HORSE CHAMPIONSHIPS & COMPETITORS, HORSE NAMES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=124,679,3572
SUBSCRIBER:  UNKNOWN


JOE TO RAMIRO


JOE TELLS RAMIRO THAT -LITTLE BIT OF BAJA- CAME OUT SECOND AND THEN JOEs HORSE CAME OUT THIRD.  RAMIRO ASKS WHICH HORSE JOE IS REFERRING TO.  JOE SAYS ONE FROM ARIZONA THAT WAS SENT TO HIM (JOE).  JOE SAYS THAT HE CAME OUT THIRD ON THE MARE ONE AND THE CHAMPIONSHIP.  RAMIRO ASKS IF THE ARIZONA CHAMPIONSHIP IS GOOD.

JOE SAYS THAT HE THINKS THAT IF THEY LEAVE IT HERE HE (JOE) WILL BEAT THEM THE NEXT TIME.  RAMIRO ASKS WHOs SON IT IS.  JOE SAYS -HEs A MOTOR SCOOTER- (PH).  JOE ADDS THAT THERE IS A MARE THAT IS PURE ARIZONA BRED.  JOE SAYS -HEs A MOTOR SCOOTER- AND A MARE OF -ROCKY JONES- (PH).


END OF CALL


MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2850**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:36:17 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=124,679,3572

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2851**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:36:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2852**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:36:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2853**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:49:47 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,266298,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,266298,1

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:2854**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:50:04 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,266298,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  UM/RAMIRO:  ACCIDENTAL CALL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,266298,1
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

RAMIRO TELLS UM THAT HE ACCIDENTLY CALLED.  UM ACKNOWLEDGES.

END OF CALL

MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:52:25 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-BMC-SEP:  RAMIRO CROSSING OVER. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

HUICHO TO RAMIRO

HUICHO ASKS IF RAMIRO STILL HAS A LONG WAY TO GO FROM THERE TO HERE.  RAMIRO SAYS THAT HE IS BARELY ABOUT TO CROSS AND ASKS WHY.  HUICHO SAYS BECAUSE HE IS GOING TO GO NEAR THAT SIDE OF TOWN.  RAMIRO SUGGESTS TO SEE HIM (HUICHO) IN TOWN CROSSING... MEET HIM (HUICHO)  BY -LA COLOSIO- (PH) AT THE OXXO ON THE ROAD HEADING TOWARD LAREDO.  HUICHO ACKNOWLEDGES.

END OF CALL
MR/BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2856**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 16:53:17 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/JD:  HUICHO/RAMIRO:  2 GREEN SACKS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

HUICHO TO RAMIRO

HUICHO ASKS IF THEY ARE JUST THE -COSTALITOS- (SACKS).  RAMIRO SAYS YES, BOTH OF THE GREEN SACKS.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2857**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-01-2009 | **Start Time:** | 17:18:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Date: | 11-04-2009 | Start Time: | 17:59:43 | Duration: | 00:00:30 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010002930996 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  UF/RAMIRO:  DEPOSIT, RAMIROs ARRIVAL ON SATURDAY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010002930996
SUBSCRIBER:  UNKNOWN


UF TO RAMIRO


UF ASKS IF RAMIRO MADE THE DEPOSIT FOR HER TODAY.  RAMIRO SAYS NO, BECAUSE HE IS IN LOS
ANGELES BUT WILL MAKE THE DEPOSIT FOR HER FRIDAY WHEN HE ARRIVES.  UF ACKNOWLEDGES.


END OF CALL


MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2859**

| Date: | 11-04-2009 | Start Time: | 18:27:51 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN


NO AUDIO


MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2860**

| Date: | 11-04-2009 | Start Time: | 18:28:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2861**

| Date: | 11-04-2009 | Start Time: | 18:28:17 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158729 | Session Number:2862 | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 18:28:26 | Duration: | 00:01:46 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | BMC-SEP/JD: UF/ RAMIRO: BAMBINO WANTS RAMIROs NUMBER. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=72,8,29706
SUBSCRIBER: UNKNOWN

UF-8833 TO RAMIRO

RAMIRO REFERS TO UF AS CHARLIEs ANGEL AND ASKS UF WHATs UP. RAMIRO TELLS UF THAT HE IS IN HOUSTON HEADING TO LOS ANGELES. UF ACKNOWLEDGES.

RAMIRO ASKS WHATs UP WITH UF? UF SAYS THAT SHE COULD NOT SAY NO, BECAUSE ISA CALLED HER FIRST AND THEN -BAMBINO- (PH) CALLED AND ASKED FOR RAMIROs NUMBER, AND THEY WERE BOTH (UNKNOWN) TOGETHER. RAMIRO SAYS HE (RAMIRO) DOES NOT KNOW WHAT HE (BAMBINO) WANTS. UF SAYS THAT SHE (UF) THINKS ISA WANTED THE NUMBER. RAMIRO ACKNOWLEDGES.

RAMIRO ASKS WHOSE TURN WAS IT YESTERDAY? UF SAYS DEA (PH).

BMC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2863 | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 18:30:15 | Duration: | 00:03:50 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | BMC-SEP: RAMIRO/UF: SOCIAL CONVERSATION. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUT: 72,8,29706
SUBS:

RAMIRO TO UF

RAMIRO ASKS WHAT CLAUDIA THOUGHT OF THE TRIP, IF SHE GOT SCARED. UF SAYS SHE (CLAUDIA) DID NOT GO, SHE WAS SICK. UF TOLD HER (CLAUDIA) THE FUN THEY HAD AT THE ANTRO (DANCE CLUB).

SOCIAL CONVERSATION ABOUT DANCE CLUB

UF MENTIONS THAT CLAUDIA NEVER ASKS DIRECTLY ABOUT HIM (RAMIRO), BUT ASKS A LOT OF QUESTIONS. SOCIAL CONVERSATION ABOUT CLAUDIA, AND ALE (PH).

RAMIRO ASKS ABOUT THE GOSSIP.

CALL DROPS

BMC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2864 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 18:34:08 | **Duration:** | 00:01:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP: RAMIRO/UF: SOCIAL CONV. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=72,8,29706
SUBSCRIBER: UNKNOWN

RAMRIO TO UF-8833

SOCIAL CONVERSATION ABOUT -ALE- (PH). UF TELLS RAMIRO THAT HIS PHONE KEEPS CUTTING OUT. RAMIRO SAYS HE IS GETTING ON THE PLANE. SOCIAL CONVERSATION ABOUT UF TAKING A TRIP AND LEAVING ALE BEHIND.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2865 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 18:35:30 | **Duration:** | 00:03:05 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP: RAMIRO/UF: INVITES HER TO GO SHOPPING. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=72,8,29706
SUBSCRIBER: UNKNOWN

RAMIRO TO UF-8833

RAMIRO INVITES UF TO GO SHOPPING WITH HIM AROUND THE HOLIDAYS.

SOCIAL CONVERSATION ABOUT UF SHOPPING

-CALL MINIMIZED-

SPOT CHECK... SOCIAL CONVERSATION ABOUT UF GOING TO SAN ANTONIO

-CALL MINIMIZED-

SPOT CHECK

END OF CALL

MR-SEP

| Date: | 11-04-2009 | Start Time: | 18:38:44 | Duration: | 00:03:28 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  UF/RAMIRO:  SOCIAL CONV. WITH UF-8833, RAMIROs TRAVEL ARRANGEMENTS |
| Monitored By: | mrubio2 | Participants: |

**Synopsis:**

INCOMING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN

UF-8833 TO RAMIRO

SOCIAL CONVERSATION ABOUT KATIE (ph) AND ALE ASKING UF QUESTIONS ABOUT HER TRIP.

SOCIAL CONVERSATION ABOTU KATIE NOT LIKING CLAUDIA.

-CALL MINIMIZED-

SPOT CHECK...  SOCIAL CONVERSATION ABOUT GOSSIP.

-CALL MINIMIZED-

SPOT CHECK...  SOCIAL CONVERSATION ABOUT RAMIRO & UFs TRIP.  UF ASKS WHEN RAMIRO IS GOING TO ARRIVE.  RAMIRO SAYS EITHER FRIDAY NIGHT OR SATURDAY AFTERNOON.  UF ASKS IF RAMIRO IS GOING TO LEAVE AGAIN.  RAMIRO SAYS PROBABLY NEXT WEEK.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:2867**

| Date: | 11-04-2009 | Start Time: | 18:42:14 | Duration: | 00:02:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  UF/RAMIRO:  SOCIAL CONV. WITH UF8833 |
| Monitored By: | mrubio2 | Participants: |

**Synopsis:**

OUTGOING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN

RAMRIO TO UF-8833

UF SAYS THAT SHE HAS A WEDDING TO GO TO IN 2 WEEKS BUT IS NOT GOING TO GO.  RAMIRO ASKS WHY.  UF SAYS THE WEDDING IS IN PLAYA DEL CARMEN.

SOCIAL CONVERSATION ABOUT THE WEDDING.

-CALL MINIMIZED-

SPOT CHECK...  SOCIAL CONVERSATION ABOUT WEDDING CONTINUES.

END OF CALL

MR-SEP

| Date: | 11-04-2009 | Start Time: | 18:44:42 | Duration: | 00:01:58 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | BMC-SEP:  RAMIRO/UF:  UF GOING TO LA CANTERA | | | | |
| Monitored By: | bmccrack | Participants: | | | |

Synopsis:

OUT:  72,8,29706
SUBS:  N/A

RAMIRO TO UF

RAMIRO ASKS UF IF THEY ASKED IF SHE (UF) HAD GONE TO LA CANTERA.  UF SAYS THEY JUST ASKED WHERE SHE HAD GONE.  THAT ALE ALSO ASKED HER, AND THAT ALE SAID THAT HER (ALE) SISTER LIVES BY THERE.  CONVERSATION ABOUT PEOPLE ASKING HER ABOUT HER TRIP, AND UF NOT TELLING ANYTHING TO KATIE (ph).

RAMIRO ASKS WHAT ISA (ph) SAID.  UF SAYS THAT SHE TOLD HER THAT HE (RAMIRO?) WAS OUT OF TOWN.  SOCIAL CONVERSATION ABOUT SOMEONE ASKING HOW SHE (UF) KNOWS THAT HE (RAMIRO) WAS OUT OF TOWN AND UF REPLIED THAT HE (RAMIRO) TOLD HER.

RAMIRO SAYS THAT THEY ASK TOO MUCH.

END OF CALL

BMC-SEP

---

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2869 | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 18:46:43 | Duration: | 00:00:51 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/UF:  SOCIAL CONV. WITH UF8833 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN

RAMIRO TO UF-8833

RAMIRO SAYS THERE ARE NOTHING BUT FIGHTS.  SOCIAL CONVERSATION ABOUT GOSSIP CONTINUES.

END OF CALL

MR-SEP

| Case: M3-07-0084 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 18:47:35 | Duration: | 00:01:54 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  UF/RAMIRO:  SOCIAL CONV. WITH UF8833 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN

UF-8833 TO RAMIRO

UF ASKS WHAT RAMIRO HAS TO DO OVER THERE.  RAMIRO SAYS (U/I).  UF ACKNOWLEDGES AND ASKS IF RAMIRO IS REFERRING TO CANCUN OR PLAYA DEL CARMEN.  RAMIRO SAYS THAT HE DOESNt LIKE PLAYA DEL CARMEN.

SOCIAL CONVERSATION PLAYA DEL CARMEN AND CANCUN CONTINUES.

-CALL MINIMIZED-

SPOT CHECK...  RAMIRO SAYS HE CAN GO FROM DALLAS TO CANCUN.

END OF CALL

MR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:2871 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 18:49:33 | Duration: | 00:01:05 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD:  RAMIROs FLIGHT INFO. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN

RAMIRO TO UF-8833

RAMIRO TELLS UF THAT HE WILL LEAVE FRIDAY AND WILL ARRIVE ON SUNDAY.  UF ASKS IF RAMIRO COULD DO IT SOONER.  RAMIRO SAYS NO BECAUSE HE IS RACING IN DALLAS ON SATURDAY.  RAMIRO SAYS THAT HE WILL ARRIVE OVER THERE SUNDAY MORNING.  UF ACKNOWLEDGES.

UF ASKS IF RAMIRO IS GOING TO BUY, SELL, OR RACE IN LOS ANGELES.  RAMIRO SAYS BUY.  UF ASKS WHAT TIME THE FLIGHT LEAVES.  RAMIRO SAYS NOW AT 7:45.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2872**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 18:50:43 | **Duration:** | 00:02:15 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | BMC-SEP: RAMIRO/UF: SOCIAL CONVERSATION | | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | | |

**Synopsis:**

OUT: 72,8,29706
SUBS:

RAMIRO TO UF

RAMIRO SAYS HE LEAVES UNTIL SEVEN (7:00).

SOCIAL CONVERSATION ABOUT UF NOT ABLE TO SLEEP LAST NIGHT SO SHEs GOING TO BED EARLY

SOCIAL PROBLEMS WITH HER MOTHER FOR NOT DOING CHORES.

UF TALKS ABOUT HER FAMILY GOING OUT EVERY DAY.

END OF CALL

BMC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:2873**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 18:53:01 | **Duration:** | 00:03:16 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 | |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-SEP: RAMIRO/UF: SOCIAL CONVERSATION | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING: fmi=72,8,29706
SUBSCRIBER: UNKNOWN

RAMIRO TO UF-8833

SOCIAL CONVERSATION ABOUT UFs MOMs HEALTH ISSUES.

-CALL MINIMIZED-

SPOT CHECK... SOCIAL CONVERSATION ABOUT UF NOT FEELING WELL..

-CALL MINIMIZED-

SPOT CHECK... SOCIAL CONVERSATION ABOUT SICKNESSES.

-CALL MINIMIZED-

CALL ENDED WHILE MINIMIZED.

MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 18:56:22 | **Duration:** | 00:01:52 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIOR/UF:  SOCIAL CONV. WITH UF8833 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN


RAMIRO TO UF-8833

SOCIAL CONVERSATION ABOUT UFs PROBLEMS WITH HER MOTHER

-CALL MINIMIZED-

SPOT CHECK...  SOCIAL CONVERSATION ABOUT UFs MOTHER CONTINUES.

END OF CALL

MR-SEP

---

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759  Session Number:2875 | | | | | | |
| **Date:** | 11-04-2009 | **Start Time:** | 18:58:16 | **Duration:** | 00:00:25 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-BMC-SEP:  UF/RAMIRO:  SOCIAL CONVERSATION | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN


UF-8833 TO RAMIRO

UF SAYS SHE DOES NOT THINK SO.  RAMIRO ACKNOWLEDGES.  SOCIAL CONVERSATION ABOUT SOME
UNCLES LEAVING THEIR WIVES AND NEVER SEEING EACH OTHER.

END OF CALL

MR-BMC-SEP

---

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759  Session Number:2876 | | | | | | |
| **Date:** | 11-04-2009 | **Start Time:** | 18:58:42 | **Duration:** | 00:00:43 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/UF:  SOCIAL CONV. ABOUT UF8833 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN


RAMIRO TO UF-8833

RAMIRO ASKS UF ABOUT CLAUDIA.  SOCIAL CONVERSATION ABOUT CLAUDIA.

END OF CALL

MR-SEP

| Date: | 11-04-2009 | Start Time: | 18:59:27 | Duration: | 00:01:32 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/UF:  SOCIAL CONV. WITH UF8833 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN


UF-8833 TO RAMIRO

SOCIAL CONVERSATION ABOUT FRIENDS.  SOCIAL CONVERSATION ABOUT UFs FRIEND SUPPORTING HER FAMILY.

-CALL MINIMIZED-

CALL ENDS WHILE MINIMIZED

END OF CALL

MR-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2878**

| Date: | 11-04-2009 | Start Time: | 19:01:00 | Duration: | 00:00:28 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/UF:  SOCIAL CONV. WITH UF8833 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,8,29706
SUBSCRIBER UNKNOWN


RAMIRO TO UF-8833

SOCIAL CONVERSATION ABOUT CLAUDIA BEING VERY THIN.

SOCIAL CONVERSATION ABOUT HOW RAMIRO PREFERS HIS WOMEN.

END OF CALL

MR-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2879**

| Date: | 11-04-2009 | Start Time: | 19:01:51 | Duration: | 00:00:49 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29706 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/UF:  SOCIAL CONV. WITH UF8833 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,8,29706
SUBSCRIBER:  UNKNOWN


RAMIRO TO UF-8833

SOCIAL CONVERSATION ABOUT UFs FRIEND CONTINUES AND SHOPPING.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2880**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 19:02:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,11014 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2881**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 19:02:42 | **Duration:** | 00:00:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | BMC-SEP:  RAMIRO/UF:  RAMIRO LEAVING. | | | | |
| **Monitored By:** | bmccrack | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=72,8,29706
SUBS:  N/A
USER:  UF8833

RAMIRO TO UF8833

RAMIRO SAYS HEs GOING TO LET UF GO BECAUSE THIS SHIT (PLANE) IS MOVING ALREADY AND WILL CALL UF
WHEN HE ARRIVES.  UF SAYS ALL RIGHT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2882**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 19:37:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | BMC  NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INC:  62,252045,5
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2883**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 19:39:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | BMC NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INC:  62,252045,5
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2884**

| Date: | 11-04-2009 | Start Time: | 19:39:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

INC:  62,252045,5

SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2885**

| Date: | 11-04-2009 | Start Time: | 19:40:37 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

INC:  62,252045,5

SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2886**

| Date: | 11-04-2009 | Start Time: | 19:40:42 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

INC:  62,252045,5

SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2887**

| Date: | 11-04-2009 | Start Time: | 19:49:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

INC:  62,252045,5

SUBS:

NO AUDIO

BMC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2888 | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 19:51:41 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC:  62,252045,5
SUBS:

NO AUDIO

BMC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2889 | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 19:52:51 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC:  62,15,11014
SUBS:

NO AUDIO

BMC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2890 | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 19:56:56 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC:  62,252045,5
SUBS:

NO AUDIO

BMC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2891 | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 20:03:33 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC:  62,252045,5
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2892**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 20:03:36 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | BMC  NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

Synopsis:
INC:  62,252045,5
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2893**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 20:09:40 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | BMC  NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

Synopsis:
INC:  62,15,11014
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2894**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 20:10:45 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | BMC  NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

Synopsis:
INC:  62,252045,5
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2895**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 20:11:43 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | BMC  NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

Synopsis:
INC:  62,131040,15
SUBS:

NO AUDIO

BMC

| Date: | 11-04-2009 | Start Time: | 20:11:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: 62,131040,15
SUBS:

NO AUDIO

BMC

| Case: M3-07-0084  Line: 334010010158759  Session Number:2897 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 20:11:48 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: 62,131040,15
SUBS:

NO AUDIO

BMC

| Case: M3-07-0084  Line: 334010010158759  Session Number:2898 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 20:11:49 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: 62,131040,15
SUBS:

NO AUDIO

BMC

| Case: M3-07-0084  Line: 334010010158759  Session Number:2899 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-04-2009 | Start Time: | 20:11:51 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: 62,131040,15
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2900**

| Date: | 11-04-2009 | Start Time: | 20:21:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: 62,252045,5
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2901**

| Date: | 11-04-2009 | Start Time: | 20:21:32 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: 62,15,11014
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2902**

| Date: | 11-04-2009 | Start Time: | 20:31:17 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: 62,252045,5
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2903**

| Date: | 11-04-2009 | Start Time: | 20:47:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2904**

| Date: | 11-04-2009 | Start Time: | 20:47:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2905**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 21:02:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,11014 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2906**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 21:07:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2907**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 21:07:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2908**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 21:33:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2909**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 21:50:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2910**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 21:50:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:2911**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 22:19:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Date: | 11-04-2009 | Start Time: | 22:38:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

---

**Case: M3-07-0084 Line: 334010010158759 Session Number:2913**

| Date: | 11-04-2009 | Start Time: | 22:40:24 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,312795,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PACO

NO AUDIO

MR

---

**Case: M3-07-0084 Line: 334010010158759 Session Number:2914**

| Date: | 11-04-2009 | Start Time: | 22:42:16 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084 Line: 334010010158759 Session Number:2915**

| Date: | 11-04-2009 | Start Time: | 22:45:10 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,266866,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT: 62,266866,4
SUBS:

NO AUDIO

BMC

---

**Case: M3-07-0084 Line: 334010010158759 Session Number:2916**

| Date: | 11-04-2009 | Start Time: | 22:45:17 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,266866,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | BMC  NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT: 62,266866,4
SUBS:

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:2917**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 22:45:34 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2918**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 22:45:48 | **Duration:** | 00:01:54 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  HECTOR/RAMIRO:  HORSES, RAMIROs ARRIVAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR SAYS HE IS REALLY SICK WITH KIDNEY PROBLEMS.  SOCIAL CONVERSATION ABOUT HECTOR HAVING KIDNEY PROBLEMS.

HECTOR SAYS HE IS GOING TO GO LOOK FOR MIGUEL REALLY EARLY SO THAT HE (MIGUEL) CAN TAKE OFF TO LAREDO.  HECTOR SAYS THAT HUICHO PREFERS HIM (MIGUEL) THAN ANYBODY ELSE.  RAMIRO ASKS IF HECTOR IS REFERRING TO THE POTRILLOS (FOALS).  HECTOR SAYS YES, HE (HUICHO?) HAS 25 FOALS READY.  HECTOR SAYS HE IS GOING TO BE THERE REALLY EARLY.

RAMIRO TELLS HECTOR TO WAIT FIRST AND THAT HE (HECTOR) DOES NOT MAKE THE RULES.  HECTOR SAYS HE KNOWS BUT DOES NOT HAVE ANYTHING TO DO AT 8:00 IN THE MORNING.  BOTH JOKE AROUND ABOUT HECTOR TRYING TO MAKE HIS OWN DECISIONS.  HECTOR TELLS RAMIRO TO LET HIM KNOW WHAT TO DO AND THAT RAMIRO IS ALWAYS GETTING MAD.

RAMIRO SAYS THAT HECTOR IS ALWAYS TOO LAZY TO BE UP EARLY BUT NOW WANTS TO GET STUFF DONE IN THE MORNING.  RAMIRO SAYS THAT HE IS GETTING OFF OF THE PLANE AND WILL CALL HECTOR BACK.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2919**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:26:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:27:06 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR SEP/BMC  RAMIRO/ERICA:  RAMIRO RENTING CAR IN L.A. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO ERICA

RAMIRO ASKS ERICA TO HOLD ON BECAUSE HE IS RENTING THE CAR IN LOS ANGELES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2921**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:39:46 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2922**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:39:53 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2923**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:40:02 | **Duration:** | 00:00:01 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2924**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:40:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2925**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:40:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

| Date: | 11-04-2009 | Start Time: | 23:40:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2927**

| Date: | 11-04-2009 | Start Time: | 23:41:30 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2928**

| Date: | 11-04-2009 | Start Time: | 23:42:08 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR - NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:2929**

| Date: | 11-04-2009 | Start Time: | 23:42:21 | Duration: | 00:01:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JD SEP/BMC  PILI/RAMIRO:  DEATH IN MONTERREY. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

PILI TO RAMIRO

RAMIRO ASKS PILI WHERE HE IS AT AND PILI REPSONDS THAT HE IS REYNO, THANKFULLY FAR AWAY FROM MONTERREY.

RAMIRO ASKS WHAT HAPPENED?  PILI SAYS THAT THEY KILLED THE -SECRETARIO DE SEGURIDAD PUBLICA- (SECRETARY OF PUBLIC SECURITY) IN VILLA GARCIA, NUEVO LEON.  RAMIRO SOUNDS SURPRISED AND ASKS IF THE NEW ONE.  PILI SAYS YES.

PILI ASKS IF EVERYTHING IS WELL AND IF HE ALREADY ARRIVED.  RAMIRO SAYS YES.

PILI SAYS THAT WHEN RAMIRO CALLED IN THE AFTERNOON HE (PILO) WAS AT A MEETING WITH THE A BIG SHOT MEDIC SPECIALIZING IN TEETH.

END OF CALL

JD-SEP

| Date: | 11-04-2009 | Start Time: | 23:43:50 | Duration: | 00:08:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | DP-SEP-LLM: RAMIRO/PILI: VIOLENCE IN MONTERREY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

RAMIRO TO PILI

PILI SAYS THAT HE WAS THERE FOR A LITTLE WHILE BECAUSE HE (PILI) WENT TO LAREDO TO GET THE FILLYs. PILI SAYS THAT THEY CALLED HIM (PILI) AND THEY ARE HAVING DINNER AND PILI IS TALKING TO HIM. PILI SAYS THAT HE ASKED HIM (UNK) FOR TELEPHONE NUMBERS TO DO A GENERAL REVISION WHERE A SITUATION CAN BE PRESENTED REGARDING THE TEETH OF THE HORSES. RAMIRO ASKS IF THEY DO (U/I).

PILI SAYS NO, THAT HES AN ORTHODONTIST AND THATS IT, HE SPECIALIZES IN THE MOUTH. RAMIRO SAYS TO TAKE HIM TO LAREDO RIGHT AWAY. PILI SAYS HE WAS TALKING TO HIM (UNK) ABOUT THAT, BUT LIKE PILI HAD NOT TALKED TO RAMIRO. PILI SAYS THAT HE TOLD HIM (UNK) THEY HAVE ENOUGH HORSES. RAMIRO SAYS THAT AS LONG AS HE (UNK) SAYS THAT HES NOT A CORONEL. PILI SAYS NO, THAT HES TOTALLY RETIRED. RAMIRO ASKS IF THAT GARCIA THING WAS MESSED UP.

PILI SAYS THAT 30 GUYS FIRED AT HIM (GARCIA). PILI ADDS THAT THEY KILLED HIM (GARCIA) AND 4 BODYGUARDS. RAMIRO ASKS IF REALLY. PILI SAYS YES, AND THAT HES NOT GOING TO LIE TO HIM (RAMIRO). RAMIRO SAYS THAT HES JUST KIDING AND THAT HEs SHOCKED. PILI SAYS THAT HES SCARED AND THAT ITS ROUGH. PILI SAYS THAT IT WAS 30 ARMED GUYS AND IT CAME OUT IN THE NEWS THERE. RAMIRO SAYS THAT ITS GOING TO GET HEATED UP. PILI AGREES.

PILI ASKS WHO WENT FOR RAMIRO OR IF RAMIRO RENTED A CAR. RAMIRO SAYS THAT JAIME, JAIME RODRIGUEZ, THE MAYOR. PILI SAYS THAT IT WAS AGAINST HIM (JAIME) AND THAT SOME PEOPLE SAW THAT HE GOT MAD AND THEY WENT TO FUCK HIM UP. PILI SAYS THAT JAIME ASKED THE ARMED FORCES FOR PROTECTION AND THEY KILLED THE SECCRETARY. PILI SAYS THEY (UNK) WENT TO LEAVE A NOTICE AT HIS HOUSE. PILI REPEATS THAT THEY LEFT A NOTICE AT HIS (JAIME) HOUSE. RAMIRO ASKS WHO ASKED FOR PROTECTION? PILI SAYS THAT JAIME RODRIGUEZ ... AND THAT HE HAD RECEIVED DEATH THREATS. PILI ADDS THAT HE (JAIME RODRIGUEZ) ASKED SUPPORT TO THE SECRETARY OF THE REPUBLIC AND THEY WENT AND KILLED HIM. PILI SAYS THAT HE SAW IT IN THE NEWS.

RAMIRO ASKS IF THEY LEFT A NOTICE AT JAIMES HOUSE. PILI SAYS AFFIRMATIVE, ACCORDING TO THE TV. RAMIRO ACKNOWLEDGES. PILI SAYS WHAT A GOVERNMENT. RAMIRO SAYS THAT ITS ROUGH. PILI ACKNOWLEDGES. PILI ASKS RAMIRO WHAT HE THINKS ABOUT THE DOCTOR. PILI SAYS THAT IT WOULD BE NICE TO HAVE HIM (DOCTOR) THERE READY TO LOOK AT SOME THINGS. PILI SAYS, WHAT BIG INTERESTING THING RAMIRO HAS THERE. RAMIRO ASKS HOW THE MARES ARRIVED. PILI SAYS EXCELLENT. PILI SAYS THAT HE THOUGHT THEY WERE GOING TO ARRIVE SKINNY OR NOT TAKEN CARE OF, BUT THEY WERE PERFECT. RAMIRO ASKS IF FROM CALIFORNIA. PILI SAYS OF COURSE AND SAYS THAT A LOT OF RAMIROS WERE THERE AS WELL. RAMIRO ASKS IF THEY LOOK GOOD. PILI SAYS YES.

RAMIRO ACKNOWLEDGES. PILI ASKS RAMIRO WHATS NEW. RAMIRO SAYS NOTHING AND THAT HES WAITING FOR THE CAR. PILI ASKS IF RAMIRO IS ARRIVING. RAMIRO SAYS YES. RAMIRO SAYS THEYre NOT GOING TO EVEN SELL THE YOUNG COLTS, BUT ITs THAT MANs IMPULSE. PILI ASKS IF THEY ARE NOT GOING TO SELL THEM. RAMIRO SAYS THEY ARE ASKING FOR 250. PILI SAYS THATS ROUGH AND THAT ITS A LOT OF MONEY. PILI SAYS THAT THE GUY WITH THE GLASSES (MAMITO) IS THE ONE THAT WANTS TO BUY THE BROTHER OF THE ONE THAT WAS BOUGHT LAST MONTH ... THE (U/I) FIVE ...TO SEE WHAT THE MARE HAS. RAMIRO SAYS THAT HE DOESNT SELL ANYTHING ... AND THEY SELL IT IN THE AUCTION. RAMIRO SAYS THAT HES JUST LETTING RAMIRO KNOW SO THAT RAMIRO CAN THINK ABOUT IT.

RAMIRO SAYS THAT HE (MAMITO) HAD TOLD HIM, BUT HE JUST SELLS AT THE AUCTION. RAMIRO SAYS THAT HE TRIED TO BUY IT PRIVATELY TOGETHER WITH (U/I) DASH THAT WAS SOLD FOR 185. PILI ACKNOWLEDGES AND SAYS THAT ITS ROUGH. PILI ASKS RAMIRO HOW HE SEES MONTERREY. RAMIRO SAYS THAT ITS HEAVY DUTY. PILI SAYS THAT ITS ROUGH ... 30 ARMED MEN FIRED ALL AT ONCE AT THE -ESCOLTAS- (BODYGUARDS) AND AT THE SECRETARY. RAMIRO SAYS FUCKING SHIT AND ITS ROUGH. RAMIRO ASKS IF PILI SAW THAT THE ONE FROM ESCOBEDO RESIGNED WITHIN 4 HOURS.

PILI ASKS IF THE ONE FROM ESCOBEDO RESIGNED IN 4 HOURS. PILI SAYS THAT ITS ROUGH. PILI SAYS (U/I).

RAMIRO SAYS THAT PILI IS NOT GOING TO LET THE FIRE MINISTERS PILI ... RAMIRO SAYS THAT HE WANTS TO FALL ASLEEP.  RAMIRO SAYS NO AND THAT HES STARVING.  PILI ACKNOWLEDGES.  PILI SAYS THAT 8-10 DAYS AGO HE DIDNT WANT TO PUT THE COLTS IN A FIELD.  PILI SAYS THAT HE HAD TOLD RAMIRO ALREADY ...PILI SAYS THAT IT WAS SCREWED UP.  RAMIRO SAYS (U/I).  PILI SAYS YES, AND SAYS THAT ITS SCREWED UP.  RAMIRO SAYS THAT HE WAS CHECKING IT OUT.  PILI ACKNOWLEDGES.  PILI SAYS THERES ONE THAT BLAINE PUT IN, BUT IT FINISHED 3RD ... IT WAS ONE OF 6500 ... PLAYING 15-40.

END  OF CALL

D. PAZ-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2931 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:52:02 | **Duration:** | 00:00:44 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | BMC-SEP: RAMIRO/PILI:  RAMIRO HAS TO SEND SOME MONEY. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PILI

PILI  TELLS RAMIRO THAT HE HAS THE NAME AND WILL GIVE IT TO  SEE IF HE (RAMIRO) CAN CHECK IT OUT.
PILI REMARKS THAT HE (RAMIRO) IS COMING BACK TOMORROW,
RAMIRO SAYS THAT HE'LL SAY THAT PILI SENT HIM (RAMIRO) THIS SO THAT HE PUTS IT IN (U/I) .

RAMIRO  SAYS, AFFIRMATIVE, BUT ONE HAS TO SEND THE MONEY SO THAT HE (UNKNOWN) HAS THEM THERE.

RAMIRO SAYS THAT HE WILL HAVE TO SEND SOME MONEY.  PILI AGREES.

END OF CALL

BMC-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:52:47 | **Duration:** | 00:01:39 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MB-RAMIRO WILL BE THERE IN THE MORNING | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

RAMIRO TO PILI

PILI ASKS WHAT -VILLA RELA- SAYS.

RAMIRO SAYS HE SAW -MUNDO- THAT s IT UM SAYS HE WENT BY NUEVO LAREDO BUT TOMORROW HE WILL GO EARLY.

RAMIRO SAYS THAT HE KNOWS WHATs GOING ON AND THAT HE WILL BE THERE IN THE MORNING.

RAMIRO SAYS HE DIDNt HAVE AN OPTION TODAY THAT PEPE SALAZAR. RAMIRO SAYS HE TOLD HIM TO GO RIGHT AWAY.

PILI TELLS RAMIRO THAT HE SPOKE TO ALEJANDRO.

RAMIRO SAYS THAT ALEJANDRO TOLD HIM THAT PILI RECEIVED HIS CALL WELL..

PILI SAYS HE ONLY LISTEN TO HIM(ALEJANDRO). PILI SAYS THAT HETOLD HIM THAT HE(ALEJANDRO) TOOK 5 HOURS DEALING WITH THE PAPERS.

RAMIRO SAYS THE RESPONSIBILITY IS WITH HIM.

END OF CALL,


MB-

| Date: | 11-04-2009 | Start Time: | 23:54:28 | Duration: | 00:11:58 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/CM - RAMIRO TRAVELING, SOCIAL CONV. WITH PILI | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PILI

RAMIRO SAYS THATs FUCKED UP.  PILI AGREES AND SAYS THAT HE UNDERSTANDS.  RAMIRO SAYS THAT IT MUST BE REALLY UGLY RIGHT NOW.  PILI AGREES AND SAYS THAT IT IS SCARY.  PILI ASKS IF RAMIRO HAD A FIGHT WITH HIM OR IF THE BROTHER WAS THE ONE THAT DEFENDED RAMIRO WHEN THE -DIFUNTO- (THE DECEASED ONE).  RAMIRO SAYS NO, BUT -MAURO- (PH) WAS THE ONE WITH THEM.  PILI ACKNOWLEDGES. SOCIAL CONVERSATION ABOUT VIOLENCE AND FIGHTING.

PILI TELLS RAMIRO TO CHECK ON THE COMPUTER AND THEN CALL HIM (PILI) BACK.  RAMIRO SAYS HE CANT BECAUSE HE IS BARELY GETTING ON THE 10-9 FROM THE AIRPORT.  PILI ASKS WHY IT TOOK RAMIRO SO LONG.  RAMIRO SAYS THAT HE LEFT MONTERREY AROUND 4:00.  RAMIRO TELLS PILI THAT HE HAD A LONG WAY TO GO.  PILI SAYS THAT HE WANTS TO KNOW WHO RAMIRO WAS WITH ON SATURDAY.  RAMIRO SAYS THE ONE FROM THE JEWELRY STORE, BUT SHE ENDED UP HAVING A BOYFRIEND.

BOTH LAUGH AND RAMRIO TELLS PILI THAT HE HELPED THE GIRL GET HER BREASTS DONE.  SOCIAL CONVERSATION ABOUT RAMIRO ONLY USING THE GIRL.

PILI ASKS ABOUT THE ONE FROM GUADALAJARA.  RAMIRO SAYS THAT SHIT ALREADY GOT FIXED BECAUSE RAMIRO ALREADY KNOWS HOW TO NEGOTIATE.  PILI SAYS THAT RAMIRO MUST HAVE MADE HER HAPPY WITH SOME MONEY.  RAMIRO SAYS THAT ONE DID NOT TAKE MONEY.  PILI ACKNOWLEDGES.  RAMIRO TELLS PILI THAT HE ALREADY TOOK CARE OF THAT.  RAMIRO TELLS PILI THAT THE GIRL HAS A GUY THAT REALLY LIKES HER.  PILI AGREES AND SAYS THAT RAMIRO IS NOT GOING TO MARRY HER ANYWAY.

SOCIAL CONVERSATION ABOUT RAMIROs GIRLFRIEND ISSUES.

SOCIAL CONVERSATION ABOUT RAMIROs GIRLFRIEND WANTING TO MOVE IN TOGETHER AND MARRY RAMIRO.

SOCIAL CONVERSATION ABOUT WOMEN CONTINUES.

SOCIAL CONVERSATION ABOUT RAMIRO TRAVELING WITH HIS GIRLFRIEND.  RAMIRO SAYS THEY HAD ARRIVED AROUND 3:00 IN THE MORNING AND THEN HE AND FRANK WENT TO SEE SOME HORSES IN RETAMA.

SOCIAL CONVERSATION ABOUT RAMIRO SPENDING TIME WITH HIS GIRLFRIEND CONTINUES.  PILI ASKS WHAT RAMIRO WAS DRIVING.  RAMIRO SAYS THE TUNDRA.

SOCIAL CONVERSATION ABOUT RAMIRO BUYING HIS GIRLFRIEND CLOTHING.

SOCIAL CONVERSATION ABOUT RAMIROs GIRLFRIEND ISSUES.

SOCIAL CONVERSATION ABOUT HECTOR MARTINEZ, THE RICHEST GUY IN MONTERREY, BEING WITH AN UGLY GIRL.

SOCIAL CONVERSATION ABOUT LOVE.

PILI TELLS RAMIRO THAT HE IS GOING TO CONTINUE TALKING TO THESE PEOPLE AND WILL CALL RAMIRO BACK.  PILI TELLS RAMIRO NOT TO GO TO SLEEP.  RAMIRO SAYS HE WONT BECAUSE HE IS TOO SCARED TO SLEEP BECAUSE OF HIS GIRLFRIEND ISSUES.

SOCIAL CONVERSATION ABOUT RAMIROs GIRLFRIEND CONTINUES.

PILI REPEATS THAT HE WILL CONTINUE TO TALK TO THESE PEOPLE AND SEE WHAT THEY CAN AGREE ON TO GO TO NUEVO LAREDO AND SEE WHAT RAMIRO THINKS.

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2934 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:54:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2935 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:58:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2936 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-04-2009 | **Start Time:** | 23:58:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2937 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:05:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2938 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:05:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2939 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:06:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2940 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:08:00 | **Duration:** | 00:01:20 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2941**

| Date: | 11-05-2009 | Start Time: | 00:09:23 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2942**

| Date: | 11-05-2009 | Start Time: | 00:09:33 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2943**

| Date: | 11-05-2009 | Start Time: | 00:09:43 | Duration: | 00:01:05 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2944**

| Date: | 11-05-2009 | Start Time: | 00:10:50 | Duration: | 00:00:52 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2945**

| Date: | 11-05-2009 | Start Time: | 00:11:52 | Duration: | 00:00:35 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2946**

| Date: | 11-05-2009 | Start Time: | 00:12:29 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2947**

| Date: | 11-05-2009 | Start Time: | 00:12:36 | Duration: | 00:02:12 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2948 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 00:14:28 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2949 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 00:14:53 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2950 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 00:14:55 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2951 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 00:14:50 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2952 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 00:14:56 | Duration: | 00:00:34 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2953 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 00:15:02 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2954 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 00:15:02 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2955 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:15:41 | **Duration:** | 00:00:55 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2956 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:16:53 | **Duration:** | 00:00:25 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2957 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:17:23 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2958 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:17:43 | **Duration:** | 00:00:26 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2959 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:18:17 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2960 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:18:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2961 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:18:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2962**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:18:43 | **Duration:** | 00:01:30 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2963**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:19:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2964**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:19:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2965**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:20:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2966**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:20:15 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2967**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:20:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-NOT MONITORED

**Case: M3-07-0084   Line: 334010010158759   Session Number:2968**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:20:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2969 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:20:30 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2970 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:20:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2971 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:20:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2972 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:20:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2973 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 00:20:53 | **Duration:** | 00:04:46 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2974 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 02:23:29 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,6726 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| Case: M3-07-0084   Line: 334010010158759   Session Number:2975 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 02:23:51 | **Duration:** | 00:00:28 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,6726 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-NOT MONITORED

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:24:46 | **Duration:** | 00:00:07 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

8NO AUDIO


SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2977**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:25:03 | **Duration:** | 00:00:56 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- JOE/RAMIRO:  MEETING | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING:  imsi=316010154845774
SUBS:  N/A
USER:  JOE VADILLA

JOE TO RAMIRO

RAMIRO SAYS HEs HERE.  JOE ASKS IF RAMIRO IS AT THE TRACK?  RAMIRO SAYS HEs AT THE HOTEL.  JOE SAYS HEs ON HIS WAY OVER THERE AND WAS WAITING ON RAMIROs CALL.  JOE ASKS IF RAMIRO IS AT THE (U/I)?  RAMIRO SAYS HE WILL WAIT FOR JOE THERE.

END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2978**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:28:41 | **Duration:** | 00:01:05 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | AT-SEP-GR-:  RAMIRO/HECTOR:  HECTOR PICKING UP MONEY | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

RAMIRO TELLS HECTOR TO WAKE UP.  HECTOR ASKS WHATs UP?  RAMIROs INSTRUCTS HECTOR TO GO BY THE HOUSE AND PICK UP SOME MONEY AND TAKE IT MAURICIO. HECTOR SAYS THATs FINE.  RAMIRO SAYS HE WILL CALL HIS DAD AND ADDS IT IS 57,652 BUT HECTOR WILL SEND 56,800.  HECTOR AGREES.

END OF CALL
SEP-AT

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2979**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:29:52 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=62,15,12914
SUBS:  N/A


NO AUDIO


SEP

| Date: | 11-05-2009 | Start Time: | 09:30:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2981**

| Date: | 11-05-2009 | Start Time: | 09:30:09 | Duration: | 00:01:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-GR- RAMIRO/DAD:  HECTOR PICKING UP MONEY | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,15,12914
SUBS:  N/A
USER:  DAD

RAMIRO TO DAD

RAMIRO SAYS THAT HECTOR IS GOING TO PASS BY SO DAD CAN GIVE HIM (HECTOR) SOME MONEY.  DAD ASKS HOW MUCH?  RAMIRO 57,652.  DAD ACKNOWLEDGES.  RAMIRO SAYS FOR DAD TO TELL HECTOR TO DEPOSIT THEM IN THE ALAMITOS ACCOUNT.  DAD ACKNOWLEDGES AND ASKS IF HECTOR KNOWS THE NUMBER AND EVERYTHING.  DAD SAYS FOR RAMIRO TO REPEAT THE NUMBER.  RAMIRO REPEATS 57,652.  DAD ACKNOWLEDGES.  RAMIRO SAYS FOR DAD TO WRITE IT DOWN.  DAD SAYS HEs GOT EVERYTHING WRITTEN DOWN.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2982**

| Date: | 11-05-2009 | Start Time: | 09:32:09 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2983**

| Date: | 11-05-2009 | Start Time: | 09:32:11 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:2984**

| Date: | 11-05-2009 | Start Time: | 09:32:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2985 | | |
|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:32:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2986 | | |
|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:39:18 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,6726 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=145,3,6726


NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2987 | | |
|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:40:43 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29311 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=72,8,29311
SUBS: N/A

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2988 | | |
|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:41:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    FMI=52,165090,1


HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:2989 | | |
|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:41:29 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29311 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

IN:  fmi=72,8,29311


NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:2990**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:41:40 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29311 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- UF/RAMIRO:  ACCIDENTALLY DIALED UF | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,8,29311
SUBS:  N/A
USER:  UF


UF TO RAMIRO


UF ASKS WHATs UP?  RAMIRO SAYS HE ACCIDENTALLY DIALED... (BAD AUDIO)


END OF CALL


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2991**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:42:15 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29311 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/UF:  ACCIDENTALLY DIALED UF | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=72,8,29311
SUBS:  N/A
USER:  UF


RAMIRO TO UF


RAMIRO SAYS HE ACCIDENTALLY DIALED IT.  UF SAYS NOT TO WORRY ABOUT IT.


END OF CALL


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2992**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:42:57 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO CALLS OUT, IDs AS LICENCIADA | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,165090,1
SUBS:  N/A


RAMIRO TO LICENCIADA


RAMIRO CALLS OUT TO LICENCIADA AND ASKS WHO SHEs DOING?  NO RESPONSE.


END OF CALL


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2993**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:43:41 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO CALLS OUT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=52,165090,1
SUBS:  N/A

RAMIRO CALLS OUT... NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2994**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:44:20 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO CALLS OUT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=52,165090,1
SUBS:  N/A

RAMIRO CALLS OUT... NO RESPONSE.

END OF CALL

SEP

| Date: | 11-05-2009 | Start Time: | 09:44:36 | Duration: | 00:08:34 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/LICENCIADA:  SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**

OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

THEY GREET.  RAMIRO SAYS HEs IN LOS ANGELES.  RAMIRO SAYS HEs CALLING TO SEE HOW SHEs DOING? LICENCIADA SAYS SHEs BETTER AFTER STRUGGLING FOR A MONTH. RAMIRO ASKS WHAT WAS WRONG WITH HER?  LICENCIADA SAYS SHE WASNt EATING WELL.

SOCIAL CONVERSATION ABOUT LICENCIADAs EATING HABITS.

SOCIAL CONVERSATION ABOUT HOW BAD LICENCIADA FELT.

(CALL MINIMIZED)

SPOT CHECK

SOCIAL CONVERSATION CONTINUES ABOUT ANGELICA.  LICENCIADA ASKS WHEN IS RAMIRO COMING BACK? RAMIRO SAYS EITHER FRIDAY OR SATURDAY.

SOCIAL CONVERSATION ABOUT GETTING TOGETHER AND HAVING A COOK OUT.

SOCIAL CONVERSATION ABOUT LICENCIADAs MAN ARRIVING TODAY.

(CALL MINIMIZED)

SPOT CHECK

SOCIAL CONVERSATION ABOUT GETTING REGULAR CHECK UPS

SOCIAL CONVERSATION ABOUT LICENCIADA TAKING IT EASY AND NOT BEING ABLE TO NOT DO ANYTHING.

RAMIRO SAYS FOR LICENCIADA TO CALL IF SHE NEEDS ANYTHING.  LICENCIADA SAYS FOR RAMIRO TO CALL WHEN HE GETS BACK.  RAMIRO ACKNOWLEDGES.

END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:2996**

| Date: | 11-05-2009 | Start Time: | 09:53:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2997**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:53:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2998**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:54:24 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,213026,15
SUBS:  N/A
USER:  ERICA

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:2999**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:54:44 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3000**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:56:16 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=52,213026,15

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:3001**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:56:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3002**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 09:56:33 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

IN:  fmi=52,213026,15

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:3003**

| Date: | 11-05-2009 | Start Time: | 09:57:12 | Duration: | 00:01:25 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP:  ERICA/RAMIRO:  SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=52,213026,15
SUBS:  N/A
USER:  ERICA

ERICA TO RAMIRO

SOCIAL CONVERSATION ABOUT ERICAs PET DYING

END OF CALL

**Case: M3-07-0084  Line: 334010010158759  Session Number:3004**

| Date: | 11-05-2009 | Start Time: | 09:58:48 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP:  RAMIRO/ERICA:  SOCIAL CONV. | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,213026,15
SUBS:  N/A
USER:  ERICA

RAMIRO TO ERICA

RAMIRO ASKS HOW MANY DOES ERICA HAVE?

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3005**

| Date: | 11-05-2009 | Start Time: | 09:59:31 | Duration: | 00:00:49 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP:  ERICA/RAMIRO:  SOCIAL ABOUT DOGS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:


INCOMING:  fmi=52,213026,15
SUBS:  N/A
USER:  ERICA

ERICA TO RAMIRO

SOCIAL CONVERSATION ABOUT ERICA A LOT OF DOGS.

END OF CALL

SEP

.

| Date: | 11-05-2009 | Start Time: | 10:00:29 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP: RAMIRO/ERICA: SOCIAL DOGS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: fmi=52,213026,15
SUBS: N/A
USER: ERICA

RAMIRO TO ERICA

SOCIAL CONVERSATION ABOUT ERICAs DOGS.

END OF CALL

SEP

Case: M3-07-0084   Line: 334010010158759   Session Number:3007

| Date: | 11-05-2009 | Start Time: | 10:00:48 | Duration: | 00:00:47 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP: ERICA/RAMIRO: SOCIAL DOGS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING: fmi=52,213026,15
SUBS: N/A
USER: RAMIRO

ERICA TO RAMIRO

SOCIAL CONVERSATION ABOUT RAMIRO NOT LIKING DOGS.

END OF CALL

SEP

Case: M3-07-0084   Line: 334010010158759   Session Number:3008

| Date: | 11-05-2009 | Start Time: | 10:01:37 | Duration: | 00:00:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- ERICA/RAMIRO: SOCIAL ABOUT CATS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING: fmi=52,213026,15
SUBS: N/A
USER: ERICA

ERICA TO RAMIRO

SOCIAL CONVERSATION ABOUT RAMIRO AND ERICA NOT LIKING CATS.

END OF CALL

SEP

| Date: | 11-05-2009 | Start Time: | 10:02:17 | Duration: | 00:03:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP:  ERICA/RAMIRO:  SOCIAL, RAMIRO GOING TO RANCHES WITH JOE? (ref c.2977) | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,213026,15
SUBS:  N/A
USER:  ERICA

ERICA TO RAMIRO

ERICA ASKS WHAT RAMIRO IS GOING TO DO TODAY?  RAMIRO SAYS WAITING FOR A GRINGO (WHITE GUY/JOE?) TO PICK HIM UP AND GO TO SOME RANCHES.  ERICA SAYS THAT RAMIRO WAS SUPPPOSED TO SPEND THE NIGHT AT HER HOUSE.  RAMIRO SAYS ERICA CAN GO TO MONTERREY ON SATURDAY OR SUNDAY.  SOCIAL CONVERSATION ABOUT RAMIRO POSSIBLY GOING TO THE RANCH.  SOCIAL CONVERSATION ABOUT ERICAs BOOTS.

(CALL MINIMIZED)

SPOT CHECK

SOCIAL CONVERSATION ABOUT ERICA BEING A HARD WORKER.

END OF CALL

SEP

---

Case: M3-07-0084   Line: 334010010158759   Session Number:3010

| Date: | 11-05-2009 | Start Time: | 10:05:56 | Duration: | 00:00:43 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- ERICA/RAMIRO:  SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,213026,15
SUBS:  N/A
USER:  ERICA

ERICA TO RAMIRO

ERICA SAYS FOR RAMIRO TO HAVE A GOOD DAY.  RAMIRO SAYS LIKEWISE.  THEY SEND EACH OTHER KISSES.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3011**

| Date: | 11-05-2009 | Start Time: | 10:06:43 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP:  ERICA/RAMIRO:  SEND EACH OTHER KISSES | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,213026,15
SUBS:  N/A
USER:  ERICA


ERICA TO RAMIRO


THEY SEND EACH OTHER KISSES.


END OF CALL


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3012**

| Date: | 11-05-2009 | Start Time: | 10:16:45 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3013**

| Date: | 11-05-2009 | Start Time: | 10:17:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3014**

| Date: | 11-05-2009 | Start Time: | 10:17:27 | Duration: | 00:01:38 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-GR- FRANCISCO/RAMIRO:  MONEY HAS BEEN RECEIVED | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,312795,1
SUBS:  N/A
USER:  FRANCISCO aka PACO


FRANCISCO TO RAMIRO


FRANCISCO ASKS IF RAMIRO GOT THE MAIL FROM MARLENE?  RAMIRO SAYS HE HASNt CHECKED HIS
COMPUTER.  FRANCISCO SAYS HE DIDNt WANT TO CALL RAMIRO BECAUSE HEs TWO HOURS BEHIND
FRANCISCOs TIME.  FRANCISCO SAYS HE HAS A COPY FOR RAMIRO AS WELL.  FRANCISCO SAYS HE WAS
TALKING TO THE GUY FROM -IXE- (BANK) YESTERDAY AND SAID FOR THEM NOT TO TAKE LONG AND THE GUY
SAID (NO, THE MONEY IS GOING OUT TODAY.)  FRANCISCO SAYS THAT MARLENE CALLED HIM (FRANCISCO)
AND SAID SHE ALREADY RECEIVED IT.  FRANCISCO SAYS THESE ARE SERIOUS PEOPLE AND ARENt GOING TO
LIE TO HIM.  RAMIRO ASKS ABOUT JEFF?


END OF CALL


SEP

| Case: M3-07-0084   Line: 334010010158729   Session Number:3015 | | | |
|---|---|---|---|
| **Date:** 11-05-2009 | **Start Time:** 10:19:07 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=62,312795,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JT-HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
JT-HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3016 | | | |
|---|---|---|---|
| **Date:** 11-05-2009 | **Start Time:** 10:19:16 | **Duration:** 00:00:44 | |
| **Type:** Voice | **Direction:** Incoming | **Dialed Digits:** FMI=62,312795,1 | |
| **Minimized:** No | **Classification:** Pertinent | **Language:** Spanish | |
| **Comments:** SEP/MR- FRANCISCO/RAMIRO:  SENDING RAMIRO PROOF OF DEPOSITS | | | |
| **Monitored By:** sserrano | **Participants:** | | |

**Synopsis:**
INCOMING:  fmi=62,312795,1
SUBS:  N/A
USER:  FRANCISCO aka PACO

FRANCISCO TO RAMIRO

RAMIRO ASKS WHAT THEY (UNKNOWN) SAID ABOUT JEFF?  FRANCISCO SAYS THEY ALREADY SENT HIM THE PROOF YESTERDAY.  FRANCISCO SAYS THAT MONEY WAS SENT OUT 2 WKS AGO.  FRANCISCO SAYS THEYrE GOING TO SEND HIM A COPY OF THE DEPOSITS AND WILL ALSO SEND THEM TO RAMIRO WHENEVER HE (FRANCISCO) GETS BACK FROM -PAQUETERIA DEL NOR ESTE-.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3017 | | | |
|---|---|---|---|
| **Date:** 11-05-2009 | **Start Time:** 10:19:41 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=62,312795,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JT-HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
JT-HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3018 | | | |
|---|---|---|---|
| **Date:** 11-05-2009 | **Start Time:** 10:19:42 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=62,312795,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JT-HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
JT-HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3019 | | | |
|---|---|---|---|
| **Date:** 11-05-2009 | **Start Time:** 10:19:42 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=62,312795,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JT-HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
JT-HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | | **Session Number:3020** | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:19:46 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |
| JT-HOOK FLASH | | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | | **Session Number:3021** | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:19:55 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |
| JT-HOOK FLASH | | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | | **Session Number:3022** | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:19:56 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |
| JT-HOOK FLASH | | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | | **Session Number:3023** | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:19:57 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |
| JT-HOOK FLASH | | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | | **Session Number:3024** | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:20:04 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |
| JT-HOOK FLASH | | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | | **Session Number:3025** | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:20:05 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |
| JT-HOOK FLASH | | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3026** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:20:05 | **Duration:** | 00:00:02 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=62,312795,1
SUBS:  N/A
USER:  FRANSCISCO aka PACO

NO AUDIO

SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3027** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:20:08 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

JT-HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3028** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:20:17 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

JT-HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3029** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:20:22 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

JT-HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3030** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:20:25 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

JT-HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3031** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:20:27 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JT-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3032**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:20:28 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3033**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:20:30 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3034**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:20:31 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3035**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:20:33 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3036**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:20:32 | Duration: | 00:00:01 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3037**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:20:35 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3038**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:20:37 | Duration: | 00:00:03 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:20:42 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3040**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:20:53 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3041**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:21:09 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3042**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:21:20 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3043**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:26:00 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3044**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:26:11 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3045**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:26:22 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3046 | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:26:33 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3047 | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:26:32 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,252045,5 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3048 | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:26:42 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3049 | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:27:04 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3050 | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:27:33 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3051 | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:28:05 | Duration: | 00:00:19 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP: RAMIRO/JOE: RAMIRO SHOWERING | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: imsi=316010154845774
SUBS: N/A
USER: JOE VADILLA

RAMIRO TO JOE

RAMIRO SAYS HEs TAKING A SHOWER. JOE ACKNOWLEDGES.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3052 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:28:26 | **Duration:** | 00:02:16 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3053 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:30:43 | **Duration:** | 00:00:56 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/MR: FRANCISCO/RAMIRO: MONEY DEPOSISTS | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=62,312795,1
SUBS: N/A
USER: FRANCISCO

RAMIRO TO FRANCISCO

RAMIRO ASKS IF THEYre JUST BARELY GOING TO SEND IT OR HAS THE MONEY ALREADY BEEN SENT? FRANCISCO SAYS ITs ALREADY BEEN SENT AND HAS NOTHING TO DO WITH THIS NEW ONE. FRANCISCO SAYS IT WAS SENT OUT ON THE 25th. FRANCISCO SAYS THAT HE (UNKNOWN) WAS JUST ASKING FOR SOME TIME WITH THE LAST OF THE 200. FRANCISCO SAYS JEFF SHOULD HAVE ALREADY GOTTEN THE MAIL. FRANCISCO SAYS TO WAIT UNTIL HE (FRANCISCO) GETS TO THE OFFICE SO HE CAN CHECK HIS COMPUTER AND WILL THEN CALL JOSE LUIS...

(BAD AUDIO)

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3054 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:31:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3055 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:31:40 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3056 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:31:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3057**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:31:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3058**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:31:51 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,312795,1

USER:  N/A

USER:

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3059**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 10:32:08 | **Duration:** | 00:00:01 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

JT-HOOK FLASH

| Date: | 11-05-2009 | Start Time: | 10:32:11 | Duration: | 00:02:41 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/LLM:  RAMIRO/FRANCISCO:  DEPOSITS FOR JEFF AND SANTOS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,312795,1
SUBS:  N/A
USER:  FRANCISCO

RAMIRO TO FRANCISCO

RAMIRO SAYS FOR FRANCISCO TO ASK HOW MUCH HAS BEEN SENT TO SANTOS BECAUSE RAMIRO IS GOING TO BE MEETING WITH HIM (SANTOS) LATER ON TODAY AT 1:00 (LA TIME).  RAMIRO SAYS TO ASK THE GUY AND SEE HOW MUCH HAS BEEN DEPOSITED AND SO HE (RAMIRO) CAN TELL HIM (SANTOS) THAT THE REST WILL BE DEPOSITED ON MONDAY.  FRANCISCO SAYS TO GIVE HIM HALF AN HOUR TO CHECK ON THE JEFF SITUATION AND SAYS HEs GOING TO TALK TO THE GUY FROM –IXE- (BANK) RIGHT NOW TO SEE HOW MUCH WAS SENT OR HOW MUCH IS GOING TO BE SENT TO SANTOS.

FRANCISCO SAYS FOR RAMIRO NOT TO STRESS OUT.  RAMIRO SAYS (BAD AUDIO) FED UP.  FRANCISCO SAYS LIFE IS TOO BEAUTIFUL TO BE WORRYING ABOUT INSIGNIFICANT THINGS.  RAMIRO SAYS (YEAH, BUT THE POPE DOESNt CALL YOU LIKE HE CALLS ME).  FRANCISCO SAYS HE PREFERS TO BE FRIENDS WITH THE PRESIDENT.

FRANCISCO ASKS IF RAMIRO HAS SPOKEN TO MANUEL?  RAMIRO SAYS YES, AND HE (MANUEL) SAID THEY WOULD GO OVER THE NUMBER WHENEVER RAMIRO GETS BACK.  FRANCISCO SAYS ALL RIGHT AND TELLS RAMIRO THAT NONE OF WHAT IS MADE IS FOR HIM (FRANCISCO), IT GOES TO THE OFFICE.  FRANCISCO SAYS THERE SHOULD BE A LOT OF MONEY THERE.  FRANCISCO SAYS HEs NOT GOING TO CALL HIM (MANUEL) AND WILL WAIT UNTIL MONDAY.

FRANCISCO SAYS HE WILL CALL RAMIRO BACK WHEN HE CHECKS ON JEFFs SITUATION AND WILL LET HIM (RAMIRO) KNOW HOW MUCH THEYrE GOING TO SEND JOSE (SANTOS?).  FRANCISCO SAYS THEY ALREADY STARTED SENDING THE MONEY BECAUSE MARLENE ALREADY REPLIED.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3061 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 10:59:35 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

| Date: | 11-05-2009 | Start Time: | 11:05:25 | Duration: | 00:03:03 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=142,25,28132 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP-CM:  UF/RAMIRO:  VET FEES | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=142,25,28132
SUBS:  N/A
USER:  UF


UF TO RAMIRO

SOCIAL CONVERSATION REGARDING A CALL FROM -ELGIN-... FROM DR. HAYES (ph) AND ONE OF RAMIROs
HORSE HAS AN APPOINTMENT BUT THERE IS A BALANCE.  UF SAYS THAT THEYrE ASKING WHEN RAMIRO IS
GOING TO MAKE THE PAYMENT, IF NOT SO THEY CAN CANCEL THE APPT.  CONVERSATION REGARDING
CHEVO TAKING HORSES AND NOT TELLING RAMIRO.  CONVERSATION REGARDING RAMIRO ALREADY HAVING
PAID THE BILL FOR LAST MONTH.  UF TELLS RAMIRO THAT HE (UNK) TOOK THE HORSE AGAIN.  RAMIRO SAYS
THE HORSE ISNt EVEN HERE ANYMORE.  UF MENTIONS CHEVO IS HER UNCLE AND SAYS HE (CHEVO) TOOK IT
A FEW DAYS BEFORE.  RAMIRO ASKS WHY CHEVO DIDNt TELL RAMIRO THAT HE WAS TAKING THE HORSE.
CONVERSATION CONTINUES ABOUT CHEVO NOT TELLING RAMIRO BEFORE TAKING THE HORSES IN.


CALL MINIMIZED

CALL ENDS WHILE MINIMIZED

END OF CALL

SEP-CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:3063 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 11:08:54 | Duration: | 00:00:52 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=142,25,28132 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP:  UF/RAMIRO:  TEMPTING DASH DOCTORs BILL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=142,25,28132
SUBS:  N/A
USER:  UF


UF TO RAMIRO

UF SAYS IT COMES OUT TO 926.82.  RAMIRO ASKS WHAT THATs FOR?  UF SAYS AN OFFICE VISIT ON SEPT 16th
FOR TEMPTING DASH AND OCT. 28th FOR TEMPTING DASH AS WELL, WITH DR. HAYES.  RAMIRO ASKS IF ITs
928 DOLLARS FOR TEMPTING DASH.  UF SAYS THATs CORRECT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3064**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:09:53 | **Duration:** | 00:00:17 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=142,25,28132 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP: UF/RAMIRO: RAMIRO TELLS UF TO HOLD ON | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING: fmi=142,25,28132
SUBS: N/A
USER: UF


UF TO RAMIRO


RAMIRO TELLS UF TO HOLD ON.


END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3065**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:11:08 | **Duration:** | 00:00:32 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=142,25,28132 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- RAMIRO/UF: TRANSFER MONEY FOR DOCTORs BILL | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING: fmi=142,25,28132
SUBS: N/A
USER: UF


RAMIRO TO UF


RAMIRO SAYS HEs IN LOS ANGELES RIGHT NOW. UF SAYS THAT IF RAMIRO HAS MONEY IN THE TEXAS
BOOKEEPERS ACCOUNT THEN TO TRANSFER THE MONEY OVER TO -PAPIs- ACCOUNT AND SHE (UF) WILL PAY
RAMIRO BACK. RAMIRO SAYS OKAY, IS BUSY RIGHT NOW AND WILL CALL UF BACK.


END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3066**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:14:35 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=142,25,28132 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3067** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 11:15:16 | **Duration:** | 00:01:35 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=142,25,28132 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/MR: UF/RAMIRO: CHRISTINA (BOOKEEPERs) NUMBER | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=142,25,28132
SUBS: N/A
USER: UF

RAMIRO TO UF

RAMIRO ASKS FOR THE BOOKEEPERs PHONE NUMBER. UF SAYS 512-467-9799 (CHRISTINA). RAMIRO ASKS IF THATs FROM LONE STAR. UF SAYS SHEs FROM TEXAS. RAMIRO ASKS IF EVERYTHING FROM THE TRACK GOES TO HER. UF SAYS YES. RAMIRO SAYS FOR UF TO TELL CHEVO TO LET HIM (RAMIRO) KNOW WHEN HEs GOING TO SEND HORSES. UF ACKNOWLEDGES. RAMIRO ASKS IF IT WAS 928 DOLLARS? UF SAYS 926.82. RAMIRO SAYS OKAY.

END OF CALL

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3068** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 11:15:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3069** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 11:16:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3070** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 11:16:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Date: | 11-05-2009 | Start Time: | 11:18:48 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- HECTOR CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

HECTOR CALLS OUR FOR RAMIRO... NO RESPONSE.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3072 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 11:19:01 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - HECTOR CALLS, NO RESPONSE | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

HECTOR CALLS OUT FOR RAMIRO.  NO RESPONSE


END OF CALL
SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3073 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 11:19:17 | Duration: | 00:00:23 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- HECTOR/RAMIRO:  HECTOR GETS SCOLDED | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

HECTOR TO RAMIRO

RAMIRO SAYS HEs BUSY AND DOESNt ANSWER FOR A REASON.  RAMIRO SAYS FOR HECTOR TO STOP
BUGGING.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3024**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 11:20:51 | Duration: | 00:02:19 | |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=142,25,28132 | |
| Minimized: | No | | | Language: | Spanish | |
| Comments: | SEP-CM/MR:  UF/RAMIRO:  HORSE NAMES, ITEMIZED BILLS PER HORSE SO RAMIRO CAN BILL | | | | | |
| Monitored By: | EACH OWNER | Participants: | | | | |

Synopsis:

INCOMING:  fmi=142,25,28132
SUBS:  N/A
USER:  UF

UF (CHEVOs NIECE) TO RAMIRO

UF SAYS THAT HER UNCLE (CHEVO) JUST TOLD HER THAT HE WILL BE TAKING 5 OF RAMIROS HORSES TODAY: TEMPTING DASH, ZOOMBA CARTEL, DASH AND JESS, I SHALL, MILLIONMADE WITH DR HAYES. RAMIRO ASKS WHATS WRONG WITH TEMPTING DASH, UF SAYS THEY WILL CHECK HIM.

RAMIRO TELLS UF TO TELL THEM TO SEND UF THE BILLS VIA MAIL FOR EACH HORSE SO RAMIRO CAN BILL EACH OWNER BECAUSE RAMIRO COMES OUT LOSING EACH MONTH. UF AGREES AND SAYS SHE WILL SEND THE EMAIL TO RAMIRO.  RAIMRO SAYS HE WANTS A SEPARATE BILL FOR EACH HORSE. CONVERSATION REGARDING AN ITEMIZED BILL FOR EACH HORSE.

RAMIRO SAYS HE ALREADY PUT THAT THERE FOR UF AND HE THINKS THAT THE PRIZE WILL BE CREDITED. UF SAYS OKAY AND WILL CALL RAMIRO BACK

END OF CALL

SEP-CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3075**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 11:23:15 | Duration: | 00:00:06 | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | AT | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:
OUT:     fmi=72,13,22555

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:3076**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 11:23:24 | Duration: | 00:01:01 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 | |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish | |
| Comments: | SEP/MR- RAMIRO/HECTOR:  HECTOR PICKED UP MONEY | | | | | |
| Monitored By: | sserrano | Participants: | | | | |

Synopsis:
OUTGOING:
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

HECTOR SAYS RAMIROs DAD GAVE HIM (HECTOR) 57,652.  RAMIRO SAYS HECTOR IS TO GIVE HUGO 56,800 AND TELL HIM (HUGO) THAT THE COMMISSION IS INCLUDED WHICH EQUALS 57,6 AND SOME CHANGE. HECTOR ACKNOWLEDGES.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3077 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:28:11 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,11014 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OINCOMING: fmi=62,15,11014

SUBS:  N/A

USER:  MARIO


NO AUDIO


SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3078 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:34:29 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,156250,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

I

| Case: M3-07-0084   Line: 334010010158759   Session Number:3079 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:35:05 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,156250,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  fmi=52,156250,2


NO AUDIO

| Case: M3-07-0084   Line: 334010010158759   Session Number:3080 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:35:23 | **Duration:** | 00:01:32 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,156250,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  UM/RAMIRO:  RAMIRO NEEDS AQHA PAPERS SIGNED. | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

INC:  fmi=52,156250,2

SUBS:  N/A


UM (INGE) TO RAMIRO


RAMIRO REFERS TO UM AS INGE


CONVERSATION REGARDING RAMIRO NEEDING TO SIGN SOME PAPERS FOR A HORSE NAMED U/I FOR UM
FOR THE AMERICAN QUARTER HORSE ASSOCIATION.  RAMIRO SAYS HE CAN MEET WITH UM WHEN HE GETS
BACK FROM LA AND RAMIRO CAN SIGN THEM.  CONVERSATION REGARDING RAMIRO SIGING PAPERS FOR
CHANO AT THE AUCTION.


END OF CALL


CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3082 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:36:57 | **Duration:** | 00:05:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,156250,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  RAMIRO/UM:  SOCIAL HORSES VET, EMBRYOS | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

Synopsis:
OUT:    fmi=52,156250,2
SUBS:  N/A
USER:  UM

RAMIRO TO UM (INGE)

RAMIRO SAYS HE MET DR -NOBEL- IN OKLAHOMA SPLIT WAYS WITH DR BAILEY.  CONVERSATION REGARDING DR BAILEY OVER CHARGING RAMIRO BY $15,000 ON THE BALANCE FOR $50,000.  CONVERSATION REGARDING DR NOBEL CHARGING $3500 FOR EMBRYOS.  CONVERSATION REGARDING $2500 FOR THE EMBRYO AND $1000 FOR THE RECIPIENT. RAMIRO SAYS HE LIKED DR NOBEL.  CONVERSATION REGARDING DR NOBEL BEING A TWO FACED BASTARD.  CONVERSATION REGARDING DR NOBLE TALKING TO UM IN A FUCKED UP WAY.  CONVERSATION REGARDING A MARE THAT HAD AN ABORTION.  CONVERSATION REGARDING GETTING 15 EMBRYOS AND ASKING THE DR HOW MUCH THE ESTIMATE WILL BE.

UM ASKS IF RAMIRO HAS BEEN PAYING THE FUTURITIES THERE AT LOS ALAMITOS BECAUSE UM IS BEING ASKED ABOUT THAT.  RAMIRO SAYS HE IS TAKING CARE OF IT, BUT RAMIRO HANDLING 30 PAYMENTS AT ONE TIME.  THEY JOKE ABOUT RAMIRO FINALLY GETTING TO WORK.

CONVERSATION REGARDING UM TALKING TO DR BAILEY AND THE ESTIMATE FOR THE EMBRYOS.  RAMIRO SAYS HE WILL CALL UM ON SATURDAY MORNING.

END OF CALL

CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3082 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:42:51 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP:  UM/RAMIRO:  UM CALLS OUT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

Synopsis:
INC:    fmi=62,252045,5
SUBS:  N/A
USER:  UM

UM TO RAMIRO

UM CALLS OUT TO RAMIRO AND ASKS IF HE IS BUSY.. (CALL DROPS)

END OF CALL

CM-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3083 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:43:27 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT - RAMIRO CALLS, NO RESPONSE | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

Synopsis:
OUT:    fmi=62,252045,5

RAMIRO CALLS OUT... NO RESPONSE

END OF CALL

CM -AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:3084**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:43:39 | | **Duration:** | 00:01:27 | |
| **Type:** | Voice | **Direction:** | Incoming | | **Dialed Digits:** | FMI=62,252045,5 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | | **Language:** | Spanish | |
| **Comments:** | CM-SEP:  UM/RAMIRO:  HORSES ARRIVED | | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | | |

**Synopsis:**

INC:    fmi=62,252045,5

SUBS:  N/A

USER:  UM


UM TO RAMIRO

UM SAYS THE HORSES HAVE ARRIVED BECAUSE OF PEPE.  CONVERSATION REGARDING HORSES AND
WHERE THEYRE BEING KEPT.

RAMIRO SAYS THERE IS A COLT THAT BELONGS TO UMs BUDDY.  CONVERSATION REGARDING A NICE FILLY
THAT BELONGS TO RAMIRO.

CALL DISCONNECTS

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3085**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:45:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=62,252045,5

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3086**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:45:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=62,252045,5

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3087**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:45:29 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

IN:  fmi=62,252045,5

NO AUDIO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3088 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:45:38 | **Duration:** | 00:01:00 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-AT: RAMIRO/UM: HORSES IN GOOD SHAPE | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=62,252045,5

RAMIRO TO UM

UM INFORMS RAMIRO THAT ALL THE HORSES ARE IN GOOD SHAPE EXCEPT FOR ONE OF THE HORSES, THE
SHORT ONE.  UM SAYS THE SMALL/SHORT HORSE IS NOT HURT BUT IS NOT CLEAN.  UM SAYS THE ALAZAN
(SORREL) HORSE IS BEAUTIFUL.  RAMIRO SAYS HE WILL CALL UM WHEN HE ARRIVES FRIDAY NIGHT.  UM
SAYS OKAY.

END OF CALL

CM-AT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3089 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:46:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,42784 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
IN:  fmi=62,13,42784

HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3090 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 11:49:06 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,42784 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP: RAMON/RAMIRO: RAMON CALLS OUT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
INC:    fmi=62,13,42784
SUBS: N/A
USER: RAMON

RAMON TO RAMIRO

RAMON CALLS OUT

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3091**

| Date: | 11-05-2009 | Start Time: | 11:52:27 | Duration: | 00:01:44 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,13,42784 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/MR:  RAMON/RAMIRO:  LUIS MIGUELS WIFE SELLING TRUCK AND TRAILER | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

INC:    fmi=62,13,42784
SUBS:  N/A
USER:  RAMON

RAMON TO RAMIRO

RAMON ASKS IF RAMIRO HAS BUMPED INTO THE LADY THATs SELLING A BLACK TRUCK USED TO MOVE HORSES.  RAMON ASKS WHO THE LADY IS. RAMON SAYS LUIS MIGUELs WIFE IS SELLING THE TRUCK. RAMON SAYS HE DOESNT KNOW HOW TO GET IN TOUCH WITH HER.  RAMIRO TELLS RAMON TO GO TO THE RANCH AND SAYS THAT ONE OF THEIR BROTHER IN LAWS IS IN CHARGE THERE.

RAMIRO SAYS HE WILL FIND THE GUY FOR RAMON LATER AND CALL HIM.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3092**

| Date: | 11-05-2009 | Start Time: | 11:53:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  fmi=62,15,11014

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:3093**

| Date: | 11-05-2009 | Start Time: | 11:56:23 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  fmi=62,15,11014

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3094**

| Date: | 11-05-2009 | Start Time: | 12:01:26 | Duration: | 00:00:43 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP-GR:  MARIO/RAMIRO:  PHONE MAY BE DISCONNECTED, $5200 BALANCE | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

INC:     fmi=62,15,11014
SUBS:  N/A
USER:  MARIO


MARIO TO RAMIRO

MARIO SAYS THEY CUT THE PHONE OFF AND RAMIRO WILL ONLY BE ABLE TO RECEIVE INBOUND CALLS AND THEY WILL DISCONNECT IT TOMORROW. RAMIRO ASKS HOW MUCH IT WILL BE, MARIO SAYS $5,200.  RAMIRO TELLS MARIO TO GO TO THE HOUSE AND CALL RAMIRO FROM THERE SO DAD CAN GIVE THAT TO MARIO. MARIO SAYS YES BECAUSE THEN RAMIRO WILL HAVE NO WAY TO COMMUNICATE.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3095**

| Date: | 11-05-2009 | Start Time: | 12:32:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3096**

| Date: | 11-05-2009 | Start Time: | 12:34:56 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3097**

| Date: | 11-05-2009 | Start Time: | 12:35:10 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=135,831,5902 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3098**

| Date: | 11-05-2009 | Start Time: | 12:35:24 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=135,831,5902 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

SEP

| Date: | 11-05-2009 | Start Time: | 12:35:44 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=135,831,5902 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:3100 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 12:38:13 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=135,831,5902 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- UM/RAMIRO:  UM CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=135,831,5902
SUBS:  N/A
USER:  UM

UM CALLS OUT FOR RAMIRO... NO RESPONSE.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:3101 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 12:41:37 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=135,831,5902 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/UM:  RAMIRO CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=135,831,5902
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO SAYS GO AHEAD... NO RESPONSE.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:3102 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 12:41:50 | Duration: | 00:00:02 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=135,831,5902 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUTGOING:  fmi=135,831,5902
SUBS:  N/A
USER:  UM

NO AUDIO

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 12:41:56 | Duration: | 00:02:43 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=135,831,5902 | |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish | |
| Comments: | SEP/MR- RAMIRO/JERONIMO:  PLAYER IDd | | | | | |
| Monitored By: | sserrano | Participants: | | | | |

Synopsis:
OUTGOING:  fmi=135,831,5902
SUBS:  N/A
USER:  JERONIMO

RAMIRO TO JERONIMO

JERONIMO IDs HIMSELF AND SAYS THAT FRANK HAS BEEN TRYING TO CONTACT RAMIRO TO ASK RAMIRO HOW MANY MORE RAMIRO WANTED HIM TO DO BECAUSE HEs (FRANK) SAYING THAT THERE ARE 10 THAT ARE RAMIROs AND DOESNt KNOW IF HE (RAMIRO) IS GOING TO DO THE REST.  RAMIRO ASKS WHICH ONES? RAMIRO SAYS FOR JERNOMINO TO DO THE ONES THAT FRANK HAS AND THEN RAMIRO WILL CALL JERNOMIO WHENEVER HE CROSSES THE OTHER ONES.  JERONIMO ACKNOWLEDGES AND SAYS HE WILL BE AT FRANKs ON SUNDAY SO HE (JERONIMO) CAN DO THEM.

RAMIRO ASKS HOW MUCH ITs GOING TO BE FOR EACH ONE?  JERONIMO SAYS 80 EACH ONE AND IS ALSO TAKING DANIELs HORSE.  RAMIRO ASKS HOW MUCH IS JERONIMO GOING TO CHARGE?  JERONIMO SAYS 200. RAMIRO SAYS JERONIMO IS WORSE THEN PAUL GARCIA.  JERONIMO SAYS NO, PAUL CHARGER PER MILE. RAMIRO SAYS THAT PAUL CHARGES 150 AND SAYS THAT HEs GOING TO CROSS THE REST OF THE FOALS. JERONIMO SAYS ALL RIGHT AND TELL RAMIRO TO GIVE HIM (JERONIMO) 150 AND HE WILL TAKE THEM DOWN TO HIM (UNKNOWN).  RAMIRO SAYS ALL RIGHT.

RAMIRO SAYS HE WILL FLY JERONIMO TO LOS ANGELES SOME OTHER TIME SO HE (JERONIMO) CAN FIX THE COALTS THERE TOO.  RAMIRO ASKS IF JERONIMO CAN FLY ON PLANE?  JERONIMO SAYS HE CANt CHECK IN HIS EQUIPMENT.  RAMIRO ASKS IF ITs A LOT.  JERONIMO SAYS YES.  RAMIRO ASKS IF JERONIMO DOESNt HAVE MUSICIAN CASES?  JERONIMO ASKS IF THE HORSE ARE ALREADY IN LOS ANGELES OR ARE THEY (HORSES) STILL ON THIS OTHER SIDE?  RAMIRO SAYS THEYre ALREADY OVER HERE (LOS ANGELES).  RAMIRO SAYS TO DO THESE (HORSES) AND THEN LET HIM (RAMIRO) KNOW.  JERONIMO ACKNOWLEDGES.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3104 | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 12:43:58 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,733193,1 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | SEP- HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:
HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3105 | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 12:44:23 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,733193,1 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | SEP- HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3106**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:46:14 | **Duration:** | 00:00:07 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=72,733193,1
SUBS:  N/A


NO AUDIO


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3107**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:50:05 | **Duration:** | 00:00:07 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=72,733183,1
SUBS:  N/A


NO AUDIO


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3108**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:25 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3109**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:29 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3110**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:31 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3111**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:32 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3112**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:35 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3113**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:38 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3114**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:41 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3115**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:42 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3116**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:47 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | CM - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3118** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3119** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3120** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3121** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 12:57:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3122** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:04 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3124**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:06 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3125**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:08 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3126**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:09 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3127**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:11 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3128**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:12 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3129**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:14 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3130**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:24 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3131**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:29 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3132**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:31 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3133**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:43 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3134**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 12:58:46 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

| Date: | 11-05-2009 | Start Time: | 12:58:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,733193,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3136**

| Date: | 11-05-2009 | Start Time: | 12:59:04 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,733193,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3137**

| Date: | 11-05-2009 | Start Time: | 12:59:20 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,733193,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3138**

| Date: | 11-05-2009 | Start Time: | 12:59:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,733193,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3139**

| Date: | 11-05-2009 | Start Time: | 12:59:35 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,733193,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3140**

| Date: | 11-05-2009 | Start Time: | 13:00:28 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,733193,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3141**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:00:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3142**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:00:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3143**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:00:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3144**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:00:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3145**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:00:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3146**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:00:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3147 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:01:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3148 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:01:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3149 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:01:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3150 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:01:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3151 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:01:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=72,733193,1

HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3152 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:01:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=72,733193,1

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3153**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:01:59 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=72,733193,1

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3154**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:02:03 | **Duration:** | 00:00:11 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP - NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=72,733193,1
SUBS:  N/A
USER:  DOC

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3155**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:02:17 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:    fmi=72,733193,1

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3156**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 13:02:15 | **Duration:** | 00:00:02 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,733193,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

IN:  fmi=72,733193,1

NO AUDIO

| Date: | 11-05-2009 | Start Time: | 13:02:20 | Duration: | 00:13:40 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,733193,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - RAMIRO/DOC:  RAMIRO LOOKING TO PURCHASE RANCH IN L.A. | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,733193,1
SUBS:  N/A
USER:  DOC


RAMIRO TO DOC

THEY GREET.  RAMIRO IDs DOC.  DOC ASKS WHERE IS RAMIRO?  RAMIRO SAYS IN CALIFAS (CALIFORNIA) AND SAYS HEs LOOKING TO MOVE THERE.  DOC SAYS RAMIRO IS LUCKY.  RAMIRO SAYS HEs PURCHASING A RANCH.  DOC AGREES AND SAYS ITs REALLY UGLY WHERE DOC IS AT.  DOC TELLS RAMIRO THAT (U/I) CALLED IN REGARDS TO THE PAPERS FOR THE HORSES AND DOC TOLD HIM (UNKNOWN) THAT RAMIRO SPENDS A LOT OF TIME ON THE OTHER SIDE NOW.  DOC SAYS FOR RAMIRO TO ALSO CALL THE DR. CLIFFs CLINIC BECAUSE SOME OF RAMIROs HORSES WERE TAKEN THERE.  DOC SAYS DANIEL PEREZs COLT WAS TAKEN THERE AND ASKS IF TWO (U/I)?  RAMIRO SAYS ONLY ONE IS HIS AND THE OTHER ONE IS LOS PIOJOS.  RAMIRO BLAMES CHEVO FOR PUTTING THEM UNDER RAMIROs NAME.

DOC SAYS HE WASNt TOLD THAT ANYTHING WAS GOING TO BE TAKEN TO HIM (DOC).  DOC SAYS THAT DANIEL ASKED TO SPEAK TO THE DOCTOR AND DOC SAYS HE TOLD DANIEL FOR THE MONEY TO BE SENT AS SOON AS THE TOTAL IS GIVEN BECAUSE THEYre (UNKNOWN) NOT GOING TO WANT TO ATTEND DOC BECAUSE OF THE PAST DUE PAYMENTS.  DOC SAYS HE SPOKE TO CHEVO YESTERDAY AND ASKED IF HE (CHEVO) TOOK 3 HORSES BECAUSE HE (DOC) ONLY KNEW THAT DANIELs WAS GOING.  DOC SAYS THAT CHEVO REPLIED THAT 2 WERE RAMIROs AND ONE WAS DANIEL PEREZ.  DOC SAYS RAMIRO THAT LUIS CALLED DOC YESTERDAY BECAUSE CLIFF HAD TOLD HIM (LUIS) THAT THERE WERE 3.  DOC SAYS ALL HE (DOC) SENT WAS ONE.  DOC ASKS WHICH ONE IS BERIJAS CANELAS (ph)?  RAMIRO SAYS ITs THE ONE THAT WOULD TAKE OFF FAST AND THEN STOP AND THEN ITs (U/I)s BROTHER THAT BELONGS TO LOS PIOJOS.  RAMIRO SAYS HE WILL TAKE RESPONSIBILITY FOR THOSE TWO, BUT NOT DANIELs.  DOC SAYS THAT DANIEL TOLD HIM (DOC) THAT HE WAS GOING TO PAY FOR IT.  DOC JUST NEEDS FOR RAMIRO TO CALL CLIFF AND LET HIM KNOW.  DOC SAYS HE DOESNt KNOW IF THEYvE ALREADY OPERATED ON THEM OR WHEN CHEVO TOOK THEM.  DOC SAYS THAT CHEVO DOESNt SAY ANYTHING.

DOC SAYS NOT ONLY THAT, THEY (CHEVO ET AL) WENT AND SAID THAT ALL 3 BELONGED TO DOC AND DOC TOLD THEM THAT HE (DOC) DIDNt HAVE ANY OVER THERE.  RAMIRO SAYS HE TOLD CHEVO TO TELL THEM (UNKNOWN) WHICH ONES BELONG TO RAMIRO.  RAMIRO SAYS HE SENT 3,000 DOLLARS THE OTHER DAY FOR (U/I) AND RAMIROs.  RAMIRO SAYS ALEJANDRO MUST HAVE GOTTEN INVOLVED BECAUSE DANIEL AND ALEJANDRO ARE ASSOCIATES.  DOC SAYS HE CALLED DANIEL YESTERDAY FOR THE TOTAL AND FOR THE MONEY TO BE GIVEN TO HIM (DOC).

DOC ASKS IF RAMIRO IS PURCHASING IN CALIFORNIA?  RAMIRO SAYS YES, BECAUSE ITs REALLY UGLY OVER THERE.  RAMIRO ASKS IF DOC SAW THE (U/I) GARCIA YESTERDAY AND DOC SAYS (YES, THEY KILLED GENERAL U/I AND 4 BODYGUARDS).  DOC SAYS ITs GETTING REALLY UGLY.  DOC SAYS THAT JAIME RODRIGUEZ ASKED FOR PROTECTION.  DOC SAYS YES, BECAUSE ITs MESSED UP.  RAMIRO SAYS THEY SENT A MESSAGE TO HIS (JAIME) HOUSE AND THATs WHY JAIME TOOK OFF.

DOC SAYS FOR RAMIRO TO (U/I) VICOs (ph) REGISTRATION BECAUSE HEs CONSTANTLY CALLING DOC.  DOC SAYS HE WAS TOLD THAT RAMIRO IS UPSET BECAUSE DOC DIDNt CONGRATULATE RAMIRO.  DOC SAYS (WHY SHOULD I CONGRATULATE HIM IF IT BELONGS TO THAT MAN).  DOC CONGRATULATES RAMIRO.  RAMIRO SAYS HE GOT 20 PERCENT.  DOC ASKS IF 10?  RAMIRO SAYS NO, HE (MAN) GAVE HIM 20.  DOC SAYS THATs AWESOME.  RAMIRO SAYS THAT HE (MAN) GAVE HIM 20 AND 40 PERCENT OF THE WINNINGS.  RAMIRO SAYS HE (RAMIRO) DIDNt WANT ANYTHING, ALL HE (RAMIRO) WANTED WAS HALF AND NOT BE ASSOCIATES.  DOC SAYS THE HORSE WON A LOT OF START OFF WITH.  RAMIRO SAYS HEs (RAMIRO) GOING BACK ON FRIDAY OR SATURDAY AND WILL PAY DOC.  RAMIRO SAYS HEs GOING TO TELL PELON (HECTOR) TO GO TO THE OFFICE AND THEN SAYS HEs (HECTOR) NOT GOING TO BE ABLE TO FIND IT BECAUSE HEs REALLY STUPID.  RAMIRO SAYS HEs (RAMIRO) GOT THE REGISTRATIONS AT THE OFFICE.  RAMIRO SAYS THAT MARIO HAD ALREADY CALLED IN REGARDS TO THAT.  DOC SAYS ALL RIGHT AND FOR RAMIRO TO CALL CLIFF ABOUT THOSE 2 HORSES.

DOC ASKS HOW RAMIRO HAS BEEN DOING?  RAMIRO SAYS ITs HARD.  DOC SAYS HEs ALSO FED UP WITH THIS SHIT AND SAYS HE WOULD MAKE MORE WHEN HE (DOC) WAS WORKING BY HIMSELF AND NOT HAD THE

CLINIC. DOC SAYS RAMIRO COULD HELP HIM OUT BY GETTING A CLIENT THAT PAYS IN THE ASS. RAMIRO SAYS DOC SHOULD SELECT HIS PATIENTS. RAMIRO SAYS FOR DOC TO GET 4-5 CLIENTS THAT PAY INSTEAD OF 10-20 THAT DONt PAY. DOC SAYS THAT HE SPENDS EVERYTHING HE MAKES. DOC SAYS HE LIVES WITHOUT MONEY. RAMIRO SAYS FOR DOC TO GUESS HOW MUCH DR. (U/I) IS CHARGING FOR THE RECEPTOR (ph)? RAMIRO SAYS 200 DLRS. DOC SAYS THEYrE (DOC) ASKING FOR RECEPTORS AT THE (U/I). DOC SAYS HE WAS LOOKING INTO THAT WHEN HE PARTNERED UP WITH HIS FRIEND FROM GUADALAJARA. DOC SAYS THE 2 FILLYs THAT HE (DOC) BOUGHT OFF DR. BUSH COST 5,000 AND 7,000 DLRS.

SOCIAL CONVERSATION ABOUT EMBYROS AND RECEPTORS

RAMIRO SAYS HE JUST PURCHASED A TRAILER AND FOR DOC TO CHECK HOW MUCH HE (DOC ET AL) PAYS AND SAYS THAT THEY SHOULD DO IT IF THEY GET 200 - 300 DLRS PER MARE. SOCIAL CONTINUES ABOUT RECEPTORS. SOCIAL CONVERSATION ABOUT THOROUGHBRED HORSES. RAMIRO SAYS HE WILL LOOK INTO IT AND CALL DOC ON MONDAY SO HE (RAMIRO) CAN GIVE HIM THE PAPERS AND THE MONEY. DOC ACKNOWLEDGES AND SAYS FOR RAMIRO TO LET HIM (DOC) BORROW SOME OF THAT MONEY HE (RAMIRO) WON. RAMIRO SAYS THAT -2- (42) ASKED IF HE (DOC) DIDNt CALL TO CONGRATULATE THEM. DOC SAYS HE CANt CALL THEM BECAUSE HE DOESNt EVEN HAVE THEIR NUMBER. RAMIRO SAYS HE (DOC) CAN GET A HOLD OF THEM THROUGH ARNULFO. DOC TELLS RAMIRO TO CONGRATULATE THEM ON HIS (DOC) BEHALF. DOC SAYS HE TOLD JUANITO ROCHA TO CONGRATULATE THEM ON HIS (DOC) BEHALF.

SOCIAL CONVERSATION ABOUT RAMIRO NOT BEING WITH JESSICA ANYMORE.

SOCIAL CONVERSATION ABOUT RAMIROs PARENTS.

RAMIRO ASKS DOC FOR CLIFFs NUMBER. DOC SAYS HE DOESNt HAVE IT WITH HIM AND WILL CALL RAMIRO LATER.

SOCIAL CONVERSATION ABOUT RAMIRO LOOKING FOR HORSE MEDS AND THEIR COST.

RAMIRO SAYS HE HAS CLIFFs CARD AT THE OFFICE AND WILL CALL HIM RIGHT NOW. DOC SAYS ALL RIGHT.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3158 | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 13:56:15 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| HOOK FLASH | | | | | |
| | | | | | |
| SEP | | | | | |

| Date: | 11-05-2009 | Start Time: | 13:56:24 | Duration: | 00:01:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JL-SEP/MR: RAMIRO/DAD: MONEY | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: fmi=62,15,12914
SUBS: N/A
USER: DAD

RAMIRO TO DAD

DAD SAYS RAMIRO JUST RECEIVED SOME REGISTRATIONS THAT RAMIRO WAS WAITING FROM OKLAHOMA. RAMIRO SAYS ALRIGHT.

RAMIRO ASKS IF MARIO CAME BY FOR SOME MONEY. DAD SAYS YES, HE (DAD) GAVE MARIO 5,200 PESOS SO HE CAN PAY THE NEXTEL. RAMIRO ASKS IF DAD GAVE MONGOL (ph) THE 57. DAD STATES THAT IT WAS THE QUANTITY THAT RAMIRO TOLD HIM (DAD). RAMIRO SAYS IT WAS 57 AND SOMETHING. DAD SAYS THATs RIGHT AND SAYS HE (UNK) CAME IN THE MORNING. RAMIRO SAYS ALRIGHT.

DAD SAYS HEs GOING TO PUT THE REGISTRATIONS AWAY IN THE SAFE. RAMIRO SAYS ALL RIGHT.

END OF CALL

JL-SEP

---

**Case: M3-07-0084 Line: 334010010158759 Session Number:3160**

| Date: | 11-05-2009 | Start Time: | 13:57:57 | Duration: | 00:03:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/HECTOR: SOCIAL ABOUT HORSE RACES | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: fmi=72,13,22555
SUBS: N/A
USER: HECTOR

RAMIRO TO HECTOR

RAMIRO ASKS WHERE HECTOR IS AT? HECTOR SAYS HEs IN DOWNTOWN EATING BY HIMSELF. RAMIRO ASKS IF HECTOR GOT THE TICKET FOR THE DOLLARS SO HE (HECTOR) CAN GIVE IT TO MARIBEL. HECTOR SAYS YES. RAMIRO SAYS FOR HECTOR TO CALL HUICHO AND SEE WHO THEY GO OVER THERE. HECTOR SAYS HE CAN TELL HIM (RAMIRO).

SOCIAL CONVERSATION ABOUT HORSE RACES AND FOR HECTOR TO LET HUGO KNOW WHAT TIME THE RACE STARTS. SOCIAL CONVERSATION ABOUT LUIS LOZANO RIDING AS WELL.

HECTOR SAYS HE WAS TOLD TO GET SOME MORE AND THERE ARE ANOTHER 2. RAMIRO ASKS WHOs? HECTOR SAYS CHENTE FROM ZACATECAS. RAMIRO SAYS AS LONG AS THEY PAY HIM IF NOT HECTOR IS GOING TO HAVE TO PAY OUT OF HIS OWN POCKET. HECTOR SAYS HE KNOWS.

END OF CALL

SEP

| Date: | 11-05-2009 | Start Time: | 14:30:23 | Duration: | 00:00:38 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=142,25,28132 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- UF/RAMIRO: SOCIAL ABOUT SERUM | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING: fmi=142,25,28132
SUBS: N/A
USER: UF (CHEVOs NIECE)


UF TO RAMIRO

UF SAYS THAT HER UNCLE (CHEVO) IS ASKING WHEN THE SERUM IS ARRIVING?  RAMIRO SAYS THEY ALREADY ARRIVED.  UF ASKS WHERE?  RAMIRO SAYS HE (RAMIRO) HAD THEM SENT TO UFs ADDRESS: 4216 US (INTERRUPTS)... UF SAYS SHE HASNt RECEIVED ANYTHING.  RAMIRO SAYS HEs GOING TO CHECK ON IT.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:3162 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 14:30:59 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JT-HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3163 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 14:31:12 | Duration: | 00:00:14 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP-JT-RAMIRO CALLS OUT TO MIGUEL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: fmi=62,151393,1
SUBS: N/A
USER: MIGUEL


RAMIRO TO MIGUEL

RAMIRO CALLS OUT TO MIGUEL.

END OF CALL

SEP-JT

| Case: M3-07-0084  Line: 334010010158759  Session Number:3164 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 14:31:30 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JT-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158729 | Session Number:3165 | | |
|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 14:31:38 | **Duration:** | 00:01:12 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- MIGUEL/RAMIRO:  SOCIAL ABOUT SERUM | | | |
| **Monitored By:** | sserrano | **Participants:** | | |

**Synopsis:**
INCOMING:  fmi=62,151393,1
SUBS:  N/A
USER:  MIGUEL

MIGUEL TO RAMIRO

MIGUEL SAYS CHEVO HASNt RECEIVED THE SERUM.  MIGUEL SAYS THEY WERE SENT OUT AND SAYS THEY HAVE TO BE THERE.  MIGUEL SAYS HE DOESNt AND SAYS HEs GOING TO CALL HER SO SHE CAN SEE WHATs GOING ON.  RAMIRO SAYS THEY WERE SENT OUT A LONG TIME AGO FROM MCALLEN TO AUSTIN AND SHOULD ONLY TAKE 2 DAYS.  MIGUEL SAYS THEY WERE CHARGED 140 DLRS AND WILL CHECK WITH THEM.  RAMIRO SAYS FOR MIGUEL TO CHECK ON IT.  RAMIRO SAYS WHEN LUIS LOZANO SENDS THEM, THEY ARRIVE THE NEXT DAY.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3166 | | |
|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 14:43:27 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,15,10129 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JT-CHRISTIAN/RAMIRO-CALLS OUT TO RAMIRO | | | |
| **Monitored By:** | sserrano | **Participants:** | | |

**Synopsis:**
INCOMING:  fmi=62,15,10129
SUBS:  N/A
USER:

CHRISTIAN TO RAMIRO

CHRISTIAN SAYS GO AHEAD BROTHER.  NO RESPONSE.

END OF CALL

JT

**Case: M3-07-0084   Line: 334010010158759   Session Number:3167**

| Date: | 11-05-2009 | Start Time: | 14:43:40 | Duration: | 00:00:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,10129 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/MR- RAMIRO/CHRISTIAN:  RAMIRO NEEDS TO TALK TO MAN ASAP | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,15,10129
SUBS:  N/A
USER:  CHRISTIAN

RAMIRO TO CHRISTIAN

RAMIRO SAYS HE (UNK) HASNt CALLED RAMIRO AND THE NUMBER HE (RAMIRO) HAS FOR HIM (UNK) ISNt
TURNED ON.  RAMIRO SAYS HE LEFT A MESSAGE WITH THE ONE IN CHARGE OF MONTERREY... RAMIRO SAYS
HE TOLD HIM (UNK) TO LET HIM KNOW TO CALL RAMIRO RIGHT AWAY.  RAMIRO SAYS THEY HAVENt CALLED.
CHRISTIAN SAYS THEY MUST BE AROUND.  CHRISTIAN ASKS HOW RAMIRO IS DOING?  RAMIRO SAYS GOOD
AND SAYS HEs IN LOS ANGELES AND WILL LET HIM KNOW WHENEVER HE CALLS.  CHRISTIAN SAYS ALL
RIGHT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3168**

| Date: | 11-05-2009 | Start Time: | 14:49:40 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP-CM - NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=62,131040,15
SUBS:  N/A
USER:

NO AUDIO

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3169**

| Date: | 11-05-2009 | Start Time: | 14:49:50 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP-CM - RAMIRO CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,131040,15
SUBS: UNKNOWN

RAMIRO CALLS OUT

END OF CALL

SEP-CM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 14:50:06 | **Duration:** | 00:00:28 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM/BMC:  RAMIRO/UM:  HUESOS SISTER | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM


RAMIRO TO UM


UM ASKS IF RAMIRO HAS SEEN HUESOS BROTHER?  RAMIRO SAYS NO, ONLY THE SISTER. UM ASKS AGAIN, RAMIRO SAYS ONLY THE SISTER.


END OF CALL


SEP-CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3171** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 14:50:41 | **Duration:** | 00:00:40 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM/BMC:  UM/RAMIRO:  THE MAN INQUIRING ABOUT HORSE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM


UM TO RAMIRO


UM SAYS HEs (UNK) ASKING HOW SHE (HUESOS SISTER) IS?  RAMIRO SAYS SHE IS FINE, JUST THAT ITs 5 OWNERS AND RAMIRO JUST SAW THE ONE THATs A FEW MONTHS OLD.  RAMIRO SAYS HEs AT THE RANCH WHERE SHEs AT AND SAYS SHE WAS BORN ON FEBRUARY 2ND.


UM ASKS ABOUT THE BROTHER?  RAMIRO SAYS HE STILL HASNt GONE TO THAT RANCH.


END OF CALL


SEP-CM

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3172** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 14:51:23 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM/BMC:  UM/RAMIRO:  CHRISTIAN LOOKING FOR THE MAN | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fi=62,131040,15
SUBS:  N/A
USER:  UM


UM TO RAMIRO


UM ASKS WHEN IS RAMIRO GOING TO THE RANCH?  RAMIRO SAYS LATER TODAY.  RAMIRO TELLS UM TO TELL HIM (40 OR 42) THAT CHRISTIAN IS LOOKING FOR HIM (40 OR 42) AND ITS URGENT.


END OF CALL


SEP-CM

| Date: | 11-05-2009 | Start Time: | 14:52:03 | Duration: | 00:00:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM/MR:  RAMIRO/UM:  THE MAN INQUIRING ABOUT HORSE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM

RAMIRO TO UM

UM ASKS HOW MUCH THEYrE ASKING FOR THE SISTER AND IF ITS THE SAME AS THE ONE THAT HE (40 OR 42) HAS IN MEXICO.  RAMIRO SAYS THAT THE (HORSE) THATs THERE (RAMIROs LOCATION) IS PRETTIER.  UM ASKS HOW MUCH THEY WANT FOR THE HORSE, RAMIRO SAYS HEs GOING TO FIND OUT RIGHT NOW AND WILL LET UM KNOW IN 5 MINUTES.

END OF CALL

SEP-CM

---

Case: M3-07-0084  Line: 334010010158759  Session Number:3174

| Date: | 11-05-2009 | Start Time: | 14:54:39 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM/BMC:  UM/RAMIRO:  RAMIRO VISITING RANCHES | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM

UM TO RAMIRO

UM ASKS WHEN IS RAMIRO GOING TO SEE THE BROTHER, THE MALE?  RAMIRO SAYS LATER ON TODAY.  RAMIRO TELLS UM TO TELL HIM (40 OR 42) THAT RAMIRO JUST ARRIVED LAST NIGHT AND IS JUST NOW VISITING THE RANCHES.

END OF CALL

SEP-CM

---

Case: M3-07-0084  Line: 334010010158759  Session Number:3175

| Date: | 11-05-2009 | Start Time: | 14:55:01 | Duration: | 00:00:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM/BMC:  UM/RAMIRO:  WHAT TIME WILL RAMIRO CALL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM

UM TO RAMIRO

UM ASKS WHAT TIME RAMIRO WILL CALL HIM (40 OR 42)?  RAMIRO SAYS BY... AND ASKS WHAT TIME IS IT RIGHT NOW?

(CALL DISCONNECTS)

END OF CALL

SEP-CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3176**

| Date: | 11-05-2009 | Start Time: | 14:55:28 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM/BMC:  RAMIRO/UM:  RAMIRO WILL CALL AT 6PM | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM


RAMIRO TO UM

RAMIRO SAYS HE WILL CALL AROUND 6:00PM UMs TIME.

END OF CALL

SEP-CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3177**

| Date: | 11-05-2009 | Start Time: | 14:56:07 | Duration: | 00:00:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM/BMC:  UM/RAMIRO:  RAMIRO WILL CALL 6PM UMs TIME | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  62,131040,15
SUBS:  N/A
USER:  UM


UM TO RAMIRO

UM ASKS 6PM WHAT TIME?  RAMIRO TELLS UM 6PM UMs TIME.  UM ACKNOWLEDGES.

END OF CALL

SEP-CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3178**

| Date: | 11-05-2009 | Start Time: | 14:56:36 | Duration: | 00:00:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM/BMC:  RAMIRO/UM:  200 FOR HORSE, 125 FOR MAMITOs HORSEs HALF BROTHER | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM


RAMIRO TO UM

RAMIRO TELLS UM TO TELL HIM (40 OR 42) THAT THEY WANT 200 FOR THE LITTLE SISTER. UM CONFIRMS
$200,000 FOR THE LITTLE SISTER. RAMIRO SAYS THEY WANT $125 FOR MAMITOs, THE HALF BROTHER TO
MAMITOs.

END OF CALL

SEP-CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3179**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 14:57:38 | **Duration:** | 00:00:28 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM/BMC:  RAMIRO/UM:  200 & 125 FOR HORSES. | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM


UM TO RAMIRO

RAMIRO SAYS THEY WANT 200 FOR HUESOS SISTER AND THEY WANT 125 FOR MAMITOs HORSEs HALF
BROTHER THAT -CARO- BOUGHT THIS YEAR.  RAMIRO TELLS UM TO TELL HIM (40 OR 42) THAT MAMITOs
HORSEs HALF BROTHER IS GORGEOUS.

END OF CALL

SEP-CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3180**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 14:58:10 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM


NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3181**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 14:58:38 | **Duration:** | 00:00:23 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/BMC- UM/RAMIRO:  RAMIRO HAS AMERICAN PHONE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM


UM TO RAMIRO

UM ASKS IF RAMIRO CAN GIVE HIM (UM) RAMIROs NEXTEL NUMBER SO HE (UNK) CAN CALL HIM (RAMIRO).
RAMIRO SAYS HEs GOING TO GIVE UM AN AMERICAN ONE OR DOES HE (UNK) WANT THE NEXTEL?

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3182**

| Date: | 11-05-2009 | Start Time: | 14:59:06 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/BMC- UM/RAMIRO:  RAMIRO HAS AMERICAN PHONE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM


UM TO RAMIRO


UM SAYS FOR RAMIRO TO GIVE IT TO HIM.  RAMIRO SAYS 714...


END OF CALL


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3183**

| Date: | 11-05-2009 | Start Time: | 14:59:31 | Duration: | 00:00:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/BMC- RAMIRO/UM:  RAMIROs AMERICAN NUMBER | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,131040,15
SUBS:  N/A
USER:  UM


RAMIRO TO UM


RAMIRO GIVES UM TELEPHONE NUMBER 714-330-7565.  UM SAYS ALL RIGHT AND REPEATS THE NUMBER.


END OF CALL


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3184**

| Date: | 11-05-2009 | Start Time: | 15:49:44 | Duration: | 00:00:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,263760,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AH-MR-SEP:  OSCARIN/RAMIRO:  OSCARIN HAS THE WATCHES | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=52,263760,4
SUBSCRIBER:  UNKNOWN


OSCARIN TO RAMIRO


OSCARIN TELLS RAMIRO THAT HE HAS THE WATCHES.  RAMIRO TELLS OSCARIN THAT HE IS GOING TO TELL
THAT GUY TO CALL HIM (OSCARIN).  OSCARIN ASKS RAMIRO IF HE (RAMIRO) IS GOING TO SEND HIM
(OSCARIN) MOLINAs 900 DOLLARS OR ARE THEY GOING TO DO IT WHENEVER RAMIRO COMES BACK. RAMIRO
SAYS THE PROBLEM IS THAT HE (RAMIRO) IS IN LOS ANGELES, AND COULD GIVE IT TO OSCARIN WHEN HE
(RAMIRO) GETS BACK.  OSCARIN SAYS THAT IS FINE.  OSCARIN TELLS RAMIRO TO TELL THAT GUY TO CALL
HIM SO THAT THEY CAN ARRANGE WHERE TO MEET.


END OF CALL


AH-MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3185 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 15:51:32 | **Duration:** | 00:00:48 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AH-SEP: RAMIRO/HECTOR: RAMIRO TELLS HECTOR TO CALL OSCAR | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT.: fmi=72,13,22555
SUB.: N/A


RAMIRO TO HECTOR

RAMIRO TELLS HECTOR TO CALL OSCAR BECAUSE HE (OSCAR) IS GOING TO GIVE HECTOR SOME WATCHES TO GIVE TO RAMIROs DAD. HECTOR ACKNOWLEDGES. (AUDIO CUTS OFF) RAMIRO ASKS HECTOR IF HE HAS OSCARs RADIO NUMBER.

END OF CALL

AH-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3186 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 16:12:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,137637,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3187 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 16:12:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,137637,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3188 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 16:13:05 | **Duration:** | 00:01:04 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP: RAMIRO/PILI: RAMIRO WAITING SERUM SHIPMENT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN


RAMIRO TO PILI

RAMIRO ASKS WHAT THEY TOLD PILI ABOUT THE MEDICINE. PILI SAYS THAT THEY SENT THEM AND SHOULD HAVE ARRIVED THIS MORNING AT THE LATEST. RAMIRO TELLS PILI TO CALL AND SAY THAT IT HAS NOT ARRIVED. PILI SAYS THAT THE GUY JUST ARRIVED AND THAT IS THE FIRST THING THAT HE (GUY) IS DOING. RAMIRO ACKNOWLEDGES AND ASKS WHEN THEY ARE GOING TO SEND THE OTHERS. PILI SAYS WHEN THEY GIVE THEM TO HIM AND THAT HE THINKS IT WILL BE TOMORROW. RAMIRO TELLS PILI TO GIVE -MUNDO- A CALL AND ASKS WHEN THEY ARE GOING TO MOVE. PILI SAYS HE WILL CALL MUNDO AND CALL RAMIRO BACK.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3189 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 16:33:45 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=143,6034,41
SUBSCRIBER:  UNKNOWN


NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3190 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 16:34:05 | **Duration:** | 00:01:05 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/BMC:  RAMIRO/GORDITO:  SIGNING UP PESADO FOR A APRIL FESTIVAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=143,6034,41
SUBSCRIBER:  UNKNOWN

RAMIRO TO GORDITO

GORDITO ASKS IF RAMIRO IS BUSY.  RAMIRO SAYS NO, GO AHEAD.  GORDITO ASKS IF RAMIRO CAN TALK TO
-DONE SERVANDO- (PH) TO SEE IF HE CAN USE -PESADO-(PH) NEXT YEAR IN APRIL FOR AN EVENT IN
-INBURGO- (EDINBURG).  GORDITO ASK FOR RAMIRO TO SEE WHAT IS THE BEST PRICE HE (RAMIRO) COULD
GET.  RAMIRO ASKS IF GORDITO IS REFERRING TO -PESADO- FOR INBURGO.  GORDITO SAYS YES, IT IS A
FESTIVAL BUT THEY CHARGE 35 AND ASKS FOR 25 TO SIGN THE CONTRACT.  GORDITO ASKS IF RAMIRO
COULD HELP OUT WITH THAT TO SEE IF THE OLD MAN WOULD BE A LITTLE MORE LEANIENT.  RAMIRO ASKS
HOW MUCH 35 IS OF 13.  NO RESPONSE.

END OF CALL
MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3191**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 16:35:22 | Duration: | 00:01:39 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/BMC:  RAMIRO/GORDITO:  MONEY FOR RACE/FESTIVAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=143,6034,41
SUBSCRIBER:  UNKNOWN

RAMIRO TO GORDITO

GORDITO SAYS THAT THEY ARE ASKING FOR 455 AND MORE THAN 50 PERCENT IN ADVANCE.  GORDITO ASKS IF RAMIRO WOULD BE ABLE TO GET THAT.  RAMIRO SAYS THAT THEY CHARGE 400 AND THAT HE THINKS HE WILL BE ABLE TO GET IT.  RAMIRO TELLS GORDITO THAT THEY ARE VERY PICKY AND THAT THERE WAS A PROBLEM BEFORE WITH THEM AND GORDITOs UNCLE.  GORDITO ASKS IF RAMIRO THINKS THEY WILL DO THE CONTRACT WITH THE 50 PERCENT.  RAMIRO SAYS THAT HE IS GOING TO TALK TO -DON SERVANDO- (PH). RAMIRO ASKS WHO THEY (UNKNOWN) ARE SPEAKING TO.

GORDITO SAYS ONLY THEIR COMPANY.  GORDITO TELLS RAMIRO TO TELL THE GUY THAT HE (RAMIRO) IS A FRIEND OF HIS (GORDITO) AND ASKS IF HE (RAMRIO) COULD GET A BETTER PRICE.  RAMIRO ASKS WHO ITs FOR?  GORDITO SAYS A GOOD FRIEND FROM THE VALLEY.  RAMIRO ACKNOWLEDGES AND SAYS THAT HE WILL CALL AND LET GORDITO KNOW.  GORDITO ACKNOWLEDGES.

RAMIRO ASKS IF THE GUY THAT WAS GOING TO SEND GORDITO TO GO PICK UP ALREADY PAID HIM. GORDITO SAYS YES, AND THAT THE ONE THAT PAID HIM THE MONEY WAS -MIÑO- (PH). RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3192**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 17:08:31 | Duration: | 00:00:07 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  PILI/RAMIRO:  PILI CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKOWN

PILI TO RAMIRO

PILI CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL

MR-SEP

| Date: | 11-05-2009 | Start Time: | 17:08:40 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/PILI:  CONV. CONTINUES ABOUT SERUM NOT ARRIVING | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,151393,1
SUBSCRIBER: UNKNOWN


RAMIRO TO PILI


PILI TELLS RAMIRO THAT IT HAS TO COME IN TODAY, BEFORE 6:00 IN THE AFTERNOON.  RAMIRO
ACKNOWLEDGES AND ASKS IF IT IS ALREADY 5:00 OVER THERE.  PILI ACKNOWLEDGES.


END OF CALL


MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3194 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 17:11:11 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=142,25,28132 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=142,25,28132
SUBSCRIBER:  UNKNOWN


NO AUDIO


MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3195 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 17:11:45 | Duration: | 00:00:44 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=142,25,28132 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  UF/RAMIRO:  PACKAGE OF MEDICINE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=142,25,28132
SUBSCRIBER:  UNKNOWN


UF TO RAMIRO


RAMIRO TELLS UF THAT HE (PILI) CALLED FEDEX, AND THAT THE PACKAGE OF MEDICINE IS SUPPOSED TO
ARRIVE TODAY.  UF ASKS IT WAS FROM ELSAs BEHALF.  RAMIRO SAYS YES, THATs IT.  UF SAYS THAT IT DID
ARRIVE THEN AND THANKS RAMIRO.  RAMIRO TELLS UFs TO LET HER UNCLE (CHEVO) KNOW SO THAT HE
DOES NOT BOTHER ANYMORE.  UF SAYS THAT SHE ALREADY LET HER UNCLE KNOW AND THANKS RAMIRO
AGAIN.


END OF CALL


MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3196 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 17:27:46 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH


MR

| Date: | 11-05-2009 | Start Time: | 17:27:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:3198 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 17:27:51 | Duration: | 00:00:21 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO/PILI:  RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PILI

RAMIRO CALLS OUT TO PILI.  NO RESPONSE.

END OF CALL

MR-SEP

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:3199 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 17:28:18 | Duration: | 00:00:31 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  PILI/RAMIRO:  SERUM DELIVERY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

PILI TO RAMIRO

RAMIRO TELLS PILI THAT IT (SERUM) JUST ARRIVED.  PILI ACKNOWLEDGES AND TELLS RAMIRO TO HAVE
FAITH/CONFIDENCE IN HIM (PILI).  RAMIRO SAYS ITs JUST THAT IT TAKES SO LONG AND THEY (UNKNOWN)
ARE BITCHING AND BITCHING.  RAMIRO SAYS IT IS BECAUSE THE ONE FROM THE -TEXAS CLASSIC- (PH) ARE
THERE.  PILI SAYS HE KNOWS BUT ONCE SOMEONE SENDS IT OUT TO WHEN THEY ARRIVE IS OUT OF ONES
HANDS.

(CALL DISCONNECTS)

END OF CALL

MR-SEP

| Date: | 11-05-2009 | Start Time: | 17:28:50 | Duration: | 00:03:01 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-DP-SEP-GR:  RAMIRO/PILI:  OWED 29800 AND PAID 30000 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PILI

RAMIRO SAYS HE KNOWS.  PILI ACKNOWLEDGES.  RAMIRO ASKS WHAT ELSE HAS HAPPENED.  PILI SAYS
NOTHING AND THAT HE JUST RECEIVED THOSE 30,000 BUT THEY (UNKNOWN) HAD TO (U/I) BECAUSE THEY DID
NOT HAVE LARGE BILLS, JUST 20s.  PILI ADDS THAT BECAUSE THEY (UNKNOWN) TRY TO GET THEM NO
MATTER WHAT BUT NO ONE HAD ANY.  PILI ADDS THAT HE (UNK) TOLD HIM (PILI) TO CALL LUPITO (PH) AND
SEE IF HE COULD CHANGE THEM.  PILI SAYS THEY (UNK) GAVE IT TO HIM (PILI) RIGHT NOW IN THE
AFTERNOON AND HES (PILI) GOING TO TAKE OFF TONIGHT.

RAMIRO ASKS WHAT WAS THERE BALANCE.  PILI SAYS THAT ITS 29800 WITH 4.5 ADDED.  RAMIRO ASKS IF
THEY PUT 30.  PILI ACKNOWLEDGES.  RAMIRO SAYS WHAT A MESS.  PILI SAYS THAT THE THING WAS THEY
(UNK) WERE BUSY.  PILI SAYS THAT HE MENTIONED THE EXPENSES TO HIM (UNK) AND WHEN THEY GET BACK
TOMORROW, THEY (UNK) WILL GIVE IT TO HIM (PILI).  PILI ASKS WHEN IS RAMIRO COMING BACK.  RAMIRO
SAYS TOMORROW.  PILI ASKS WHERE RAMIRO IS AT.

RAMIRO SAYS THAT HE WENT TO GO AND LOOK FOR -YERLINGS- (PH) ... 2 YEARS ... HUESOS BROTHER, THE
WINGLING (PH).  PILI ASKS IF ALL OF THEM ARE FIRST (U/I) DASH?  RAMIRO SAYS YES, AND THEY WANT $230K
FOR THE WINGLING (PH).  PILI SAYS THEY ARE DUMBASSES AND ASKS WHY DID THEY SELL THAT ONE (UNK)
IN 20.  RAMIRO SAYS THAT HES GOING TO GO SEE THE STALLION.  PILI SAYS NO, BUT SAYS TO WAIT AND SEE
WHAT HE (UNK) SAYS.  RAMIRO SAYS HES GOING TO SEE WHATS UP.  PILI ASKS IF THEY HAVE TO GO THERE
(UNK) ON SUNDAY.  RAMIRO SAYS YES.  PILI ACKNOWLEDGES AND TELLS RAMIRO THEY WILL TALK LATER.

END OF CALL

MR-D.PAZ-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3201**

| Date: | 11-05-2009 | Start Time: | 17:38:20 | Duration: | 00:01:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP-GR:  RAMIRO/HECTOR:  MEETING HECTOR AND OSCAR | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO HECTOR

RAMIRO SAYS THAT JOE WANTS TO KNOW WHICH ONE DOES RAMIRO LIKE FOR THE LIST.

HECTOR SAYS HE HAS NOT SEEN THE PAIRING AND ADDS THAT THEY ARE HAVING A HARD TIME.

HECTOR ASKS WHICH ONES ARE GOING AND THEN SAYS THAT DALLAS IS GOING FOR PHILADELPHIA AND WHO KNOWS HOW THAT LINE IS DOING.

RAMIRO TELLS HECTOR TO CHECK ONE OUT.

HECTOR SAYS HE WILL MEET AT 7:30 WITH OSCAR, WHO IS AT A RANCH BY -CARRETERA NACIONAL- (NATIONAL HIGHWAY) AND THEY WILL MEET AT THAT TIME AND GIVE THAT (UNK) TO HECTOR.

RAMIRO ACKNOWLEDGES.

HECTOR SAYS HE WILL CHECK AND CALL RAMIRO BACK.

END OF CALL

MR-LC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3202**

| Date: | 11-05-2009 | Start Time: | 17:47:25 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,38516,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

HOOK FLASH


MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3203**

| Date: | 11-05-2009 | Start Time: | 17:49:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,38516,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3204**

| Date: | 11-05-2009 | Start Time: | 17:49:31 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,38516,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH


MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3205 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 17:58:43 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,38516,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=52,38516,41


NO AUDIO


MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3206 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:14:06 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HECTOR WHISTLES OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


HECTOR TO RAMIRO


HECTOR WHISTLES OUT.  NO RESPONSE.


END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3207 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:14:20 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/HECTOR:  BOX NUMBER 2 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO HECTOR


HECTOR TELLS RAMIRO -CAJON- (DRAWER/BOX) NUMBER 2 AT 12:00 IN THE AFTERNOON.  RAMIRO
ACKNOWLEDGES AND SAYS THAT HE WILL CALL HECTOR BACK.


END OF CALL


MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3208 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:25:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| Date: | 11-05-2009 | Start Time: | 18:25:33 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,57650,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP:  RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,57650,1
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

RAMIRO ASKS WHATs UP, (U/I).  NO RESPONSE.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3210 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 18:25:45 | Duration: | 00:03:07 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,57650,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MB-SEP:  UM/RAMIRO:  UM MEETING RAMIROs FRIENDS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INC:  fmi=52,57650,1
SUBSCRIBER:  UNKNOWN

THEY GREET.

UM ASKS IF RAMIRO IS BUSY. RAMIRO TELLS UM NO AND TO GO AHEAD

UM TELLS RAMIRO TO GUESS WHERE HEs GOING AND WITH WHO. RAMIRO SAYS A MASSAGE.

UM TELLS RAMIRO THAT HE ALWAYS GOES TO THE EXTREME. UM TELLS RAMIRO THAT HEs WITH RAMIROs
PEOPLE.  UM SAYS HEs GOING WITH CECON, PETE, BILLY, LA ZORRA (SKUNK).

RAMIRO SAYS THEY ARE ACQUAINTANCES, THEYre NOT FRIENDS.

UM SAYS HEs GOING TO SEE WHAT HE HEARS

SOCIAL ABOUT HECTORs MOM.

SOCIAL RAMIRO JOKES ABOUT THE GIRL HEs (RAMIRO) SEEING IS MS UNIVERSE.  SOCIAL ABOUT THE GIRL
BEING A KEEPER OR A MAID.

SOCIAL ABOUT THE UGLY GIRL AND HOW THE GUY ENDED UP LOVIING HER.

UM ASKS IF RAMIRO IS IN MONTERREY?  RAMIRO SAYS NO, L.A.  UM ASKS WHEN RAMIRO WILL BE BACK.
RAMIRO SAYS SATURDAY MORNING.

RAMIRO TELLS UM TO BE CAREFUL.

END OF CALL

MB-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3211**

| Date: | 11-05-2009 | Start Time: | 18:47:47 | Duration: | 00:03:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | RCO SEP/BMC  LUIS/RAMIRO:  CONV. ABOUT HORSES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,293422,2
SUBSCRIBER:  UNKNOWN

LUIS LOZANO TO RAMIRO

LUIS ASKS IF RAMIRO IS GOING TO MOUNT -BOO BOO- (PH) ON -TOXICO- (PH).  RAMIRO SAYS YES AND ASKS IF LUIS DOES NOT LIKE IT.  LUIS SAYS THAT HE LOVES IT.  LUIS SAYS HE DOESNt LIKE IT FOR -TIBURON- (SHARK).  LUIS SAYS HE (TIBURON) IS LOOKING FOR A JOCKEY.

RAMIRO ASKS IF HE (TIBURON) WANTS BOO.  LUIS SAYS YES.  RAMIRO SAYS HE ALREADY HAD A COMMITMENT WITH THAT GUY MORE THAN HE DID WITH RAMIRO.  LUIS ASKS ABOUT THE 2ND HIT, IF HE WILL USE HIM.  RAMIRO SAYS NO.  LUIS COMMENTS THAT RAMIRO ALREADY GOT 10 TIMES WORTH THAT HORSEs VALUE.

RAMIRO HOW SO?  RAMIRO SAYS HE LOST 5 OR 6 WHEN IT FIRST ARRIVED.  LUIS SAYS HE LIKED THE LITTLE BAGS.  LUIS SAYS THE -SAN JUANETA- (PH) WAS GOING WITH EVERYTHING.  RAMIRO SAYS HEs GOING TO NAME IT -WICHIN- (PH) INSTEAD OF (U/I) BECAUSE WICHIN ALSO LIKES THE LITTLE BAG.  LUIS ASKS WHERE PILI, RAMIROs ASSOCIATE IS AT?  RAMIRO SAYS HEs WORKING.

END OF CALL: RCO-SEP.

**Case: M3-07-0084   Line: 334010010158759   Session Number:3212**

| Date: | 11-05-2009 | Start Time: | 18:50:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3213**

| Date: | 11-05-2009 | Start Time: | 18:50:53 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3214**

| Date: | 11-05-2009 | Start Time: | 18:51:02 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,293422,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP:  LUIS TO RAMIRO:  LUIS WILL TELL HIM BECAUSE THE GUY IS DESPERATE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=52,293422,2
SUBSCRIBER:  UNKNOWN

LUIS LOZANO TO RAMIRO

LUIS TELLS RAMIRO THAT HE IS GOING TO TELL HIM (TIBURON) BECAUSE HE IS VERY DESPERATE.

END OF CALL

JD-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:51:16 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-RAMIRO CALL OUT, NO RESPONSE. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,293422,2
SUBSCRIBER:  UNKNOWN

RAMIRO TO LUIS LOZANO

RAMIRO CALLS OUT.  NO RESPONSE.

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3216**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:52:17 | **Duration:** | 00:01:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC-SEP:  RAMIRO/PILI:  MARE W/ WOUNDS ON HEAD | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PILI

RAMIRO ASKS PILI TO SEND HIM A SURGEON, A NEUROLOGIST.

PILI ASKS WHAT DID RAMIRO SAY. RAMIRO REPEATS AND SAYS TO SEND A NEUROLOGIST AND A FACIAL SURGEON.

PILI ASKS WHICH ONE.

RAMIRO SAYS THAT ONE OF THEM HAS A LOT OF STAPLES ON IT THAN THE TIGER WOMAN.

PILI LAUGHS AND ASKS IF IT TURNED OVER.

RAMIRO SAYS IT HAS A LOT OF STAPLES ON THE HEAD BECAUSE OF THE CUTS.

PILI ASKS IF IT WAS ON THE TRAILER. RAMIRO SAYS YES.

PILI SAYS HE WAS TOLD THAT THE DAY THEY TRIED TO PUT HER ON THE TRAILER, SHE WENT NUTS.

END OF CALL

MR-LC-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3217**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:53:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:53:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| | |
|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3219** | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:53:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3220**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:53:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3221**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:54:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3222**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 18:59:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3223**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:01:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:01:50 | **Duration:** | 00:02:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP:  PILI/RAMIRO:  HORSES FOUR HUNDRED DOLLARS FOR VET | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Synopsis:
INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

PILI TO RAMIRO

RAMIRO TELLS PILI THAT HE IS WITH JOE AND ASKS IF HE -PILI- CAN SEND FOUR HUNDRED (400) DOLLAS FOR THE VETENARIAN AND THE TRIP TO GO PICK UP THE MARE.

PILI SAYS THAT HE WILL SEND IT TOMORROW.  PILI SAYS THAT IF HE COULD TELL HIM LATER TONIGHT WHERE HE CAN PUT IT.  RAMIRO SAYS THAT WHEN HE GETS TO THE HOTEL HE WILL ASK HIM FOR AN ACCOUNT NUMBER.  PILI AGREES.

RAMIRO SAYS THAT JOE SAYS THAT THE VET BUGS HIM EVERY DAY.

RAMIRO TELLS PILI TO PUT THE PELUCA (WIG) ON LOPEZ.  PILI (LAUGHS) SAYS THAT IT MUST NOT BE TAMED... THAT IT MUST BE CRAZY.

RAMIRO ASKS IF PILI REMEMBERS PELUCO LOPEZ THAT WOULD WIN BUT WOULD END UP ALL BEAT UP.  PILI SAYS YES.  RAMIRO SAYS THAT THIS ONE IS THAT DUDEs COUSIN.  PILI LAUGHS.

SOCIAL CONVERSATION ABOUT A HORSE INJURED FROM THE HEAD AND NEEDING STAPLES.

PILI SAYS THAT THE GUY FROM LAREDO TOLD HIM THAT HE IS GOING TO BRING HER ALONE ON HIS NEXT TRIP TO SEE IF SHE STAYS STILL IN THE TRAILER.

RAMIRO SAYS THEY CAN TRANQUILIZE HER AND WHEN IT START TO WEAR OUT, THEY CAN INJECT HER WITH ANOTHER ONE.  PILI SAYS SHE WILL BE A LOT CALMER ONCE SHE IS LOADED.

END OF CALL

JD-SEP

| Date: | 11-05-2009 | Start Time: | 19:04:10 | Duration: | 00:04:53 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-LC-SEP/CM - RAMIRO/PILI:  MENTION MAMITO, HORSES, PRICES & DEPOSITS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMRIO TO PILI

RAMIRO TELLS PILI TO GUESS HOW MUCH THEY ASKED FOR -HUESOS- (PH) SISTER.  PILI SAYS HE HAS NO IDEA.  RAMIRO SAYS THAT WAY THEY CAN HAVE A -CUATRALITA- (QUATRAIN) FROM JANUARY.  RAMIRO TELLS PILO THAT THIS ONE (SISTER) WAS BORN IN FEBRUARY... $230K.

PILI SAYS THEY ARE CRAZY.  PILI ADDS THAT WHAT THE HORSE DID, WAS INCREDIBLE.  PILI SAYS THEY SHOULD HAVE LOOKED FOR THOSE WHEN THE FUTURITY HAPPENED. PILI SAYS THEY WOULD HAVE BOUGHT THEM FOR VERY CHEAP.

RAMIRO SAYS THAT HES GOING TO BUY THE HORSE, THEN BUY HIM A SISTER.  RAMIRO ADDS THAT THE ONE THEY ARE BREAKING IN... -YEARLING- (PH), THEY WANT 300.

PILI LAUGHS AND ASKS RAMIRO IF HE TOLD THE OTHER DUDE.  RAMIRO SAYS THAT HE TOLD HIM ALREADY.  PILI ASKS WHAT HE SAY? FOR RAMIRO TO BUY THEM.  RAMIRO SAYS THAT HE (UNK) BOUGHT WAS MAMITOs BROTHER.  PILI SAYS MAMITO IS GOING TO DIE AND THAT MAMITO IS GOING TO SAY THEY (UNK) DID NOT LET HIM (MAMITO) BUY ANYTHING.

RAMIRO SAYS HE (UNK) MAY INVITE HIM (MAMITO) TO BE PARTNER. PILI ACKNOWLEDGES AND SAYS HE (MAMITO) TOLD PILI TO FIND OUT WITH RAMIRO BECAUSE HE (RAMIRO) DOES NOT PAY ATTENTION TO HIM (MAMITO) BECAUSE HE (MAMITO) IS POOR.  PILI SAYS RAMIRO KNOWS HOW MAMITO IS.

PILI SAYS HE (MAMITO) WAS COMPLAINING THAT THEY (RAMIRO ET AL) DID NOT LET HIM BUY ANYTHING BECAUSE HE HAS NO MONEY. PILI SAYS THAT AS SOON AS HE (MAMITO) FINDS OUT RAMIRO BOUGHT THE BROTHER OF -WILL TO FIGHT- (PH)... RAMIRO SAYS HE DID. PILI ASKS HOW MUCH WAS IT. RAMIRO SAYS IT WAS 100. PILI SOUND SURPRISED AND SAYS ITs A WINGLING.  RAMIRO SAYS ITs WINGLING WITH REGAL CHOICE.  PILI SAYS HE HAD A MARE THAT WAS REGAL CHOICE.

RAMIRO SAYS IT IS A GREAT COLT. PILI ADDS THAT THE COLTs FATHER WAS INCREDIBLE.

RAMIRO SAYS HE HOPES EVERYTHING COMES OUT FINE IN THE X RAYS ON APRIL 21ST. PILI SAYS THAT IS A LITTLE LATE.  RAMIRO SAYS THAT IF HE (UNK) DOESNt WANT IT, THEN FOR MAMITO TO TAKE IT.  PILI AGREES.

PILI ASKS IF RAMIRO IS LEAVING TOMORROW NIGHT. RAMIRO SAYS EITHER TOMORROW OR SATURDAY MORNING.

PILI TELLS RAMIRO TO LET HIM KNOW AND ADDS THAT HE WAS GOING TO LEAVE TO MONTERREY BUT IT BECAME LATE AND DECIDED NOT TO LEAVE BECAUSE IT MAY BE HOT RIGHT NOW. RAMIRO ACKNOWLEDGES AND TELLS PILI TO DEPOSIT THE MONEY IN THE BANK.

PILI SAYS HE WILL AND ADDS HE WILL LEAVE IN THE MORNING AROUND 7 OR 8 AND WILL GO TO RAMIROs HOUSE AROUND 10:30.

RAMIRO ASKS IF PILI IS BRINGING THE (U/I) AS WELL. PILI SAYS YES, THE ONLY THING HE IS NOT BRINGING IS THE PERCENTAGE THING BECAUSE PILI CALLED JAIMITO AND SAID TO CALL BACK BECAUSE THE GUY IS NOT THERE, REGARDING THAT MONEY.

RAMIRO ACKNOWLEDGES.

PILI SAYS HE WILL SEE THEM ON THE WEEKEND TO TAKE CARE OF THAT.

RAMIRO ACKNOWLEDGES AND SAYS HE WILL GIVE JOE A CHECK.

RAMIRO TELLS PILI TO TELL ELSA TO MAKE A DEPOSIT FOR RAMIRO AT IBC. RAMIRO SAYS IN REGARDS TO

PILIs $400.

PILI SAYS HE WILL CALL.

END OF CALL

MR-LC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3226 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:09:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3227 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:09:28 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/LLM:  PILI/RAMIRO:  DEPOSIT OF 400 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

PILI TO RAMIRO

RAMIRO TELLS PILI THAT HE LEAVES HIM TALKING.  PILI SAYS NOT AT ALL AND THAT HE UNDERSTOOD WHAT RAMIRO WAS SAYING.  RAMIRO TELLS PILI THAT HE IS GOING TO LEAVE JOE A CHECK FOR THE 400 DOLLARS AND WILL SEND THE GIRL TO MAKE THE DEPOSIT TOMORROW AT IBC (PH).  RAMIRO ADDS THAT HE WILL TELL JOE TO PUT IT IN ON FRIDAY OR SATURDAY.  RAMIRO SAYS THAT THE 400 WILL GO IN THAT SAME DAY.

PILI ACKNOWLEDGES AND SAYS THAT HE WILL DEPOSIT THEM TOMORROW AND THE CHECK CAN BE DEPOSITED ON SATURDAY MORNING.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

| Date: | 11-05-2009 | Start Time: | 19:15:49 | Duration: | 00:01:42 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=135,842,4343 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/LLM: UM/RAMIRO: MOVEMENTS, REFRENCES TO 40 & 42** | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: fmi=135,842,4343
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

BOTH GREET. UM TELLS RAMIRO THAT THOSE PEOPLE ALREADY GAVE HIM A PIECE BUT UM WANTED TO KNOW WHO HE NEEDS TO CHECK IN WITH AS FAR AS MOVEMENTS, OR ANYTHING LIKE THAT. RAMIRO SAYS WITH RULI BECAUSE RAMIRO EXPLAINS THAT HE IS WHERE THE LAKERS PLAY ON THE WHITE GUYS SIDE. UM ACKNOLWEDGES AND SAYS THAT HE WILL LET RULI KNOW AND TELLS RAMIRO TO TAKE GOOD CARE OF HIMSELF.

RAMIRO ASKS UM IF THEY GAVE HIM THE WHOLE THING YET. UM SAYS NO, JUST ONE RIGHT NOW. UM SAYS THAT TOMORROW HE WILL GET ONE PART AND THEN ANOTHER THE DAY AFTER TOMORROW. RAMIRO ACKNOWLEDGES AND ASKS IF UM SPOKE TO -ZERO- (0) OR TWO (2). UM SAYS 2 BUT HE NO LONGER HAS HIS NUMBER BECAUSE HE (2) CANCELLED IT. RAMRIO TELLS UM THAT THE ONE THAT LET HIM KNOW WAS 0. UM ACKNOWLEDGES AND SAYS THAT HE BARELY GOT SOMETHING TODAY. UM SAYS THAT HE IS GOING TO CALL RULI SO THAT HE CAN ASK THEM (0 & 2) WHAT THEY WANT TO DO.

RAMIRO ACKNOWLEDGES AND TELLS UM TO HANDLE ALL OF THAT. UM TELLS RAMIRO TO TAKE CARE. RAMIRO SAYS LIKEWISE.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3229 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 19:20:32 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3230 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 19:20:38 | Duration: | 00:01:42 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/LLM: RAMIRO/ERICA: SOCIAL, TRAVEL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO ERICA

ERICA ASKS WHAT RAMIRO IS DOING. RAMIRO SAYS WORKING AND ASKS WHAT ERICA IS DOING. ERICA SAYS DRIVING AND SITTING IN TRAFFIC. RAMIRO ASKS IF THERE IS TRAFFIC IN GUADALAJARA. ERICA SAYS YES.

ERICA ASKS WHERE RAMIRO IS AT. RAMIRO SAYS AT RIVERSIDE CLOSE TO LOS ANGELES. ERICA SAYS SHE IS FAMILIAR WITH THE AREA BECAUSE SHE HAS SOME AUNTS THAT LIVE THERE. ERICA ASKS IF RAMIRO IS ALONE OR WITH SOMEONE. RAMIRO SAYS WITH A FRIEND.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3231**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:22:24 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3232**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:22:36 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3233**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:22:46 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3234**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:22:57 | **Duration:** | 00:01:27 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | MR-SEP:  ERICA.RAMIRO:  SOCIAL | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

ERICA TO RAMIRO

ERICA ASKS IF RAMIRO HAS MISSED HER.  RAMIRO SAYS ALL DAY LONG.  ERICA TELLS RAMIRO THAT SHE IS GOING TO VISIT HIM SOON.  ERICA TELLS RAMIRO THAT SHE IS GOING TO A BRIDAL SHOW IN MONTERREY.  ERICA SAYS THAT IT IS A CHRISTIAN WOODS DESIGNER FASHION SHOW.  RAMIRO TELLS ERICA TO HOLD ON.

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:24:33 | **Duration:** | 00:02:43 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LC-SEP:  UM/RAMIRO:  TALK ABOUT TORTA, TOMAS & HORSES | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

RAMIRO ASKS UM WHY DID HE TELL TORTAS THAT HE (RAMIRO) ASKED FOR -GUAYAMINES- (PH).

UM ASKS RAMIRO WHO ASKED FOR -GUAYAMINES- (PH).

RAMIRO SAYS THAT UM TOLD TORTAS THAT RAMIRO WANTED -GUAYAMINES- (PH).

UM ACKNOWLEDGES AND THEN ASKS IF THE OLD GUY OPENED HIS MOUTH.

RAMIRO SAYS YES AND TELLS UM HE SHOULD HAVE NOT TOLD HIM (TORTAS) THEY WERE FOR RAMIRO.

RAMIRO SAYS TORTA CALLED THOMAS AND THOMAS CALLED RAMIRO.

UM SAYS THAT WHEN RAMIRO TOLD UM TO SEND REGARDS, HE (UM) TOLD HIM (TORTAS) AND THEN IT SLIPPED AND TOLD HIM (TORTAS) THAT RAMIRO WANTED...

UM SAYS HE TOLD UM THEY WOULD DO IT CHEAPER AND ADDS THAT UM HAS NOT SPOKEN TO THOMAS.

RAMIRO SAYS THOMAS NEVER CALLS RAMIRO AND HE CALLED TODAY.

RAMIRO SAYS HE (THOMAS) WAS CONGRATULATING RAMIRO AND THE  ASKED HIM IF RAMIRO WANTED -GUAYAMINES- (PH).

RAMIRO SAYS THAT HE ORDERED ABOUT FOUR OR FIVE AND SAID HOW COULD RAMIRO BUY THEM, RAMIRO SAYS HE WAS JUST PLAYING IT OFF.

UM SAYS THE GUY (THOMAS) IS A SLIMEBALL. UM SAYS HE (UM) HAS NOT TALKED TO THOMAS AT ALL.

UM SAYS THAT APPARENTLY TOMAS WANTED TO GO TO WHERE UM IS AT TO CHECK OUT HIS (THOMAS) FOAL.  UM SAYS HE SPOKE TO THOMAS JUST TO ASK HIM IF HE (THOMAS) WAS GOING TO STOP BY SO UM COULD MAKE PLANS TO WAIT OR RUN HIS ERRANDS.

UM SAYS THAT HAS BEEN THE ONLY TIME UM HAS SPOKEN TO THOMAS. UM SAYS HE HAS ONLY SPOKE TO THAT GUY THREE TIMES SINCE UM LEFT. UM THEN CURSES TORTAS.

RAMIRO AGREES AND ASKS HOW ARE THE COLTS DOING.

UM SAYS THEY ARE FINE AND SAYS HE CALLED A GUY TO FIX THEIR TEETH AND IT HAS ALREADY BEEN DONE.

UM SAYS THE GUY CHARGES 70 DOLLARS TO PULL THE TOOTH OUT.

CALL GETS DISCONNECTED

END OF CALL

MR-LC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3236 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:27:19 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3237 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:27:23 | **Duration:** | 00:03:04 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-AH-SEP:  RAMIRO/UM:  HORSE NAMES, DESCRIPTIONS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

RAMIRO ASKS WHAT HAPPENED THEN.  UM SAYS HE (UNKNOWN) CALLED HIM TO TELL HIM HE WAS GOING TO COME ON SUNDAY, BUT UM IS GOING TO CALL HIM TOMORROW TO TELL HIM IT WAS DONE.  UM SAYS WHEN THEY ARRIVED HE (UM) TOLD THEM TO DO ALL THEIR TEETH BEFORE STARTING WITH THEM.  UM SAYS SOMETIMES YOU START WITH THEM AND THEY CUT THEMSELVES AND THAT IS WHEN YOU START STRUGGLING.

RAMIRO ASKS HOW THEY ARE.  UM SAYS THEY ARE ALL REALLY GOOD.  UM SAYS CORONA CARTEL CHOCOLATE, THE JESS PERRY (PH), MOVES REALLY GOOD, REALLY LIGHT.  UM SAYS THE CUACHON (PH), THE ZAINO (PH) AND THE FUTURE MR. JESS IS REALLY CONFUSED.  UM SAYS IT IS LIKE IF YOU GET A GUY THAT LIFTS WEIGHTS AND PUT HIM TO DO EXERCISES AND CANt DO MUCH.  UM SAYS HE IS GOING LITTLE BY LITTLE WITH IT.  UM SAYS HE DOES A LITTLE AND ITS LEGS START GETTING ALL TIGHT.  RAMIRO SAYS IT IS NOT IN GOOD SHAPE, AND NEED TO DO IT LITTLE BY LITTLE.

RAMIRO ASKS ABOUT THE JESS PERRY (MARE).  UM SAYS THAT ONE IS REALLY AGRESSIVE, AND DOESNt LIKE THE WALKER.  UM SAYS STILL SHE LOOKS REALLY GOOD.

RAMIRO ASKS IF NADIA IS WITH UM, AND UM SAYS NOT RIGHT NOW.  RAMIRO TELLS UM TO TELL HER TO CALL DR. CLIFF BECAUSE THEY OPERATED ON SOME, SO THAT UM CAN KNOW HOW MUCH IT IS GOING TO BE FOR THE FIRST DOWN (U/I), THE BROTHER OF -BOLCOM- (PH)  AND THE BLACK -FUTURE MR. JESS.  UM SAYS HE HAS HIS PHONE NUMBER.  UM SAYS HE IS GOING TO TELL NADIA ANYWAY.  UM SAYS HE IS JUST PICKING UP SOME HAY.  RAMIRO SAYS SO THEY CAN MAKE A DEPOSIT, AND ASKS IF UM HAS THOMASs, AND UM SAYS NO THAT THEY TOOK IT TO LAREDO.

END OF CALL

MR-AH-SEP

| Date: | 11-05-2009 | Start Time: | 19:30:30 | Duration: | 00:03:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MB-SEP: RAMIRO/UM: HORSES NAMES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=143,131822,30
SUBSCRIBER: UNKNOWN


RAMIRO TO UM

UM TELLS RAMIRO THAT PEPE SALAZAR TAKES TO HORSES TO HIS ASSITANTs. UM SAYS THEY HAVE HER OVER THERE. RAMIRO ACKNOWLEDGES.

RAMIRO ASKS WHATs GOING ON WITH THE BLACK ONE WITH WHITE LEGS. UM ASKS IF ITs THE -FISHERMAN- NO... THAT UM HAS PUT HER ON THE WALKER BUT NOT THE ONE WITH THE WHILE LEGS. UM SAYS HE PUTS THEM ON THE -SILLA- (CHAIR) AND THE WALKER.

UM SAYS THAT HEs WORKING OUT -CORONITA- EVERYDAY AND IT HASNt COME DOWN ANY BUT IT DOESNt HURT HER.

RAMIRO TELLS UM TO PUT ICE AND TO BANDAGE HER WITH MINERAL, AND TO DO HOT AND ICE. RAMIRO ASKS IF HEs GOT FLUID. UM SAYS YES THAT HE HAS FLUID.

RAMIRO SAYS TO GIVE HER 8 -10 OF FLUID. UM SAYS THAT THEY ARE ALL EATING WELL. UM TELLS RAMIRO THAT -FISHERMAN- ZAINO (ph) EATS EVERYTHING PRETTY QUICKLY.

RAMIRO ASKS ABOUT -FIRST DOWN DASH-. UM SAYS HE MOVES WELL. RAMIRO ASKS WHICH ONE IS THE SMARTEST. UM SAYS ALL OF THEM COOPERATE THAT -CORONA CARTEL CHOCOLATE- AND -MISTER JESS PERRY-.

RAMIRO ASKS WHICH IS THE -MISTER JES PERRY- THAT UM HAS. UM SAYS ONLY- MISTER JESS PERRY-. RAMIRO ASKS IF HE HAS WHITE DOTS. UM SAYS YES.RAMIRO ASKS IF THEY ARE LIKE WHITE GLOBES. UM SAYS ROSIE, SMALL ONES AND BIG ONES. UM TELLS RAMIRO THAT HEs CUTE AND THICK FROM BEHIND.

RAMIRO SAYS ITs -DIEGO CORONA-. RAMIRO ASKS IF HE MOVES WELL. UM AGREES.

END OF CALL

MB-SEP

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:3239 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 19:33:43 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 19:33:51 | **Duration:** | 00:01:04 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MB-SEP:  RAMIRO/IM:  HORSES, HORSE NAMES | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

UM SAYS THAT THE ONLY ONE THAT WAS MOVING A LITTLE NICER WAS THE FUTURE MR. JESS.  ALL THE REST DID 2-3 JUMPS AND THATs IT.  RAMIRO ASKS IF THEYvE CALLED IN REGARDS TO (U/I) ROYAL.  UM SAYS NO, THEY HAVENt SAID ANYTHING.  RAMIRO ASKS IF THERE ARE ANY GOOD, CHEAP HORSES?

END OF CALL.

MB-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3241** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 19:34:56 | **Duration:** | 00:00:48 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MB-SEP:  UM/RAMIRO:  SELLING HORSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM SAYS HE WOULD NEED TO CHECK INTO IT.  RAMIRO ASKS HOW MUCH HE SHOULD SELL HIS (RAMIRO) JESS PERRY... THE BROTHER OF -CAMPBELL-.  RAMIRO SAYS ITs 95 OVER IN LOS ALAMITOS... ITs THE SECOND ONE THAT SET A TRACK RECORD.  UM ASKS IF THE ONE HE (UM) USED TO HAVE?  RAMIRO SAYS YES.  UM ASKS HOW MUCH RAMIRO IS ASKING?  RAMIRO SAYS 35.

END OF CALL

MB-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3242** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 19:35:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB-HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

MB-HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:3243** | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 19:35:45 | **Duration:** | 00:00:04 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOKFLASH | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Date: | 11-05-2009 | Start Time: | 19:35:54 | Duration: | 00:00:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB-HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

MB-HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3245**

| Date: | 11-05-2009 | Start Time: | 19:35:58 | Duration: | 00:00:38 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DP-SEP:  RAMIRO/UM:  RAMIRO SELLING HORSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

UM ASKS IF RAMIRO HAS A CLIENT FOR THAT ONE?  RAMIRO SAYS YES, AND ASKS WHAT UM THINKS.  UM SAYS THAT 35 IS GOOD FOR THAT ONE. RAMIRO ACKNOWLEDGES AND SAYS ONE OF THE GUYS WORKERS WANTED ONE AND HE (RAMIRO) IS GOING TO SELL IT TO HIM.

END OF CALL

D.PAZ-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3246**

| Date: | 11-05-2009 | Start Time: | 19:36:39 | Duration: | 00:00:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB-HOOKFLASH | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

MB-HOOKFLASH

| Date: | 11-05-2009 | Start Time: | 19:36:44 | Duration: | 00:02:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP:  RAMIRO/UM:  HORSES, TRAILER, ICE MACHINE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM

RAMIRO TELLS UM TO GET HIM A HIM AN ICE MACHINE THAT FRAPPES THE ICE AS IF FOR SNOW CONES. UM SAYS THAT HE WILL GET IT TOMORROW AND THAT HE GETS IT AT THE BIG STORES THAT SELL EQUIPMENT. UM SAYS THAT HE WILL TELL MAYRA TO DEDICATE HERSELF TO THAT.

RAMIRO ASKS UM IF HE HAS CALLED ABOUT THE TRAILER THING.  UM SAYS NO, THAT HE IS GOING TO DO THAT TOMORROW.

RAMIRO ASKS IF LUIS LOZANO IS GOING TO MOUNT FOR HUICHO AS WELL?  UM SAYS NO, THAT HE TOLD HIM AND HE HAD AGREED BUT THAT RIGHT NOW LUIS TOLD UM SOMETHING AND THAT UM TOLD LUIS THAT -BOO BOO- (PH) WAS ONLY GOING TO MOUNT FOR RAMIRO.

UM SAYS THAT HUICHO SAID THAT HIS ASSOCIATES ARE GETTING UPSET.  UM SAYS THAT  HE TOLD HUICHO TO TELL HIS ASSOCIATES NO.  AND THAT THEY WANT THE MOUNT TO BE FREE ANYWAYS.  UM SAYS HE TOLD THEM (HUICHO ET AL) THAT HE (LUIS) WAS ONLY GOING TO MOUNT FOR RAMIRO.

RAMIRO TELLS UM THAT HUICHO ASKED TO BORROW HIM (LUIS) AND RAMIRO TOLD HIM (HUICHO) TO TALK TO -BOO BOO-.  RAMIRO SAYS HE TOLD HIM (HUICHO) THAT IT WASNt GOING TO BE FREE.  UM SAYS THATs THE REASON THE ASSOCIATES DIDNt WANT TO AND SAYS THEY WANT HIM (LUIS) TO GO FOR FREE.

UM SAYS THAT THEY BOTH BEHAVED VERY WELL. RAMIRO ASKS WHO AND SAYS THAT  THE -ASAÑERO- (ph) IS VERY TOUGH.  UM SAYS THAT IT GOES IN AND AND DOESNt MOVE AT ALL.

RAMIRO SAYS THE MOTHER CURSED AT THE LADY, THE ONE THAT SOLD THE INSURANCES, NANCY JULIE.

UM ASKS WHOSE SON IS HE.  RAMIRO RESPONDS THAT (U/I) AND A (U/I) MARE.

END OF CALL

JD-SEP

| Date: | 11-05-2009 | Start Time: | 19:39:15 | Duration: | 00:11:54 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-JD-SEP: UM/RAMIRO: BUSINESS HORSES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM TELLS RAMIRO THAT HE SHOULD HAVE SEEN LUIS PICKING UP HIS COLLAR AND PLAYING TOMORROW. RAMIRO LAUGHS.  UM SAYS THAT HE GAVE HIM (UNKNOWN) -MECATE- (ROPE) AND THAT LUIS SAID THAT HE STARTED TO PLAY WHEN HE STARTED SELLING THE LITTLE PACKAGES TO RAMIRO.

PARTIES JOKE ABOUT LUIS.

UM SAYS THAT LUIS SAID THAT HE KNOWS THAT GORDO GAVE ORDERS TO GO HECHAR (PUT DOWN) THE HORSE.  THAT THEY WOULD NOT HAVE WON IF RAMIRO HAD NOT ORDERED TO DO THAT JOB.  RAMIRO SAYS THAT THOSE IDIOTS DON-T KNOW ANYTHING ABOUT HORSES.  UM SAYS THAT THE THING WAS THAT THEY WERE CONSTANTLY WINNING WITH A LOT OF SORRY ASS HORSES.  RAMIRO SAYS THAT MARE WAS GOOD AND THAT IT WON A DERBY.

UM SAYS THAT LUIS SAID THAT HE BEAT RAMIRO IN THE FIVE HUNDRED (500) YARDS. UM SAYS THAT HE TOLD LUIS TO DO IT TO RAMIRO AGAIN.  THAT LUIS SAYS THAT THE -MONTADORSITO-  GOT SCARED WHEN MOÑO -UI- AND HE WENT CROOKET.  NOTHING BUT EXCUSES.

UM ASKS IF RAMIRO REMEMBERS GERARDO ROSARIO THAT USED TO MOUNT -MACHETE- AND ADDS THAT HE IS TRAINING IN SAN ANTONIO.   RAMIRO ASKS IF IT IS -LA QUINTILLA-.  UM AGREES... THAT HE HAS NOTHING BUT JUNK BUT HAS NOT LOST ONE.  AND THAT HE IS WINNING -CARRETAS- OF FIVE THOUSAND (5000) TO EIGHT THOUSAND (8000) DOLLARS.

RAMIRO ASKS IF HE IS IN A WHEEL CHAIR.  UM SAYS NO, THAT HE STRUGGLES BUT DOES WALK.

SOCIAL CONVERSATION ABOUT PEOPLE BEING REALLY HURT BUT THAT THEY WON-T DO IT AGAIN.  THAT A REMATCH IS A REMATCH AND THAT EVERYTHING IS THE SAME.

SOCIAL CONVERSATION ABOUT A CHOCOLATE COLORED HORSE.  SOCIAL CONVERSATION ABOUT WHETHER IT IS FOR SALE AND THAT THEY TOLD HIM THAT IT IS NOT CHEAP.

RAMIRO ASKS IF HE (UNK) ASKED ABOUT THE TEMPTING DASH.  UM SAYS NO, THAT HE (UM) WENT TO GO SEE THE LITTLE FOALS THAT HE HAS AND IS TRYING TO SELL. SOCIAL CONVERSATION ABOUT FOALS AND THEYre COLORS.  SOCIAL CONVERSATION ABOUT FILLIES.

UM SAYS THAT WHEN THEY (UM ET AL) WERE TALKING HE (UNK) THOUGHT THAT RAMIRO ONLY MOVED JUNK.  UM SAYS THAT HE TOLD HIM THAT RAMIROs DAD HAS A LOT OF MONEY.

RAMIRO ASKS UM IF HE (UNK) THOUGHT THAT RAMIRO MOVED JUNKED.  UM SAYS YES, AND TOLD HIM (UNK) THAT THEYre (RAMIRO ET AL) PURCHASING THE PLACE WHERE THEY TAME THE FOALS.

RAMIRO SAYS THAT HE IS IN CALIFORNIA AND THAT HE BOUGHT -DEXTER MORGANs- (PH) BROTHER, A REGAL CHOICE (PH) IN CALIFORNIA.  UM AGREES AND SAYS THAT HE (UNKNOWN) HAS A REGAL CHOICE TOO, A BIG ONE.  UM SAYS THE REGAL CHOICE IS PRETTIER THAN THE FIRST DOWN DASH.

RAMIRO TELLS UM TO GET COPIES OF THE REGISTRATIONS.  UM SAYS THAT HE IF HE GOES OVER THERE, THAT UM WILL TAKE HIM THERE.  THAT IT IS VERY CLOSE... FORTY (40) MINUTES OR SO.

UM ASKS IF RAMIRO REMEMBERS THE -GARAÑON- THAT EDDIE WILLIES HAD. THE -SCRUTINIZER- HAS A LITTLE COLT BUT THAT HE LOOKS AVERAGE NEXT TO THE REGAL CHOICE AND FIRST DOWN DASH.

RAMIRO ASKS IF HEs (UNK) GOT ANY MALE JESS PERRYs. UM SAYS PROBABLY BUT THAT THAT HE HAS TO CALL AND CHECK.  UM SAYS THAT HE ONLY HAS THREE (3) MALES AND THE REST ARE FEMALES.

UM SAYS THAT JASON BOSS IS GOING TO SECUNDIANO RASHER AT THE Y FACE RANCH WERE SHE IS GOING TO BE TAKEN CARE OF.  THAT THEY ARE MAKING NOTHING BUT EMBRYOS BECAUSE SHE HAS A REALLY BAD KNEE.  THAT THEY ARE JUST USING HER TO GET THE EMBRYOS OUT.

RAMIRO ASKS IF ITs HAD ANY MALE JESS PERRYs?  UM RESPONDS NO, NOTHING BUT FEMALES.  RAMIRO ASKS HOW MUCH HE (UNKNOWN) IS ASKING FOR THE MOM.  UM SAYS THAT HE DOES NOT KNOW.  UM SAYS THAT THEY HAVE TO GO CHECK IT OUT SO THAT RAMIRO CAN SEE IT BUT NOT TELL HIM ANYTHING.

UM SAYS THAT HE TOLD HIM TO TELL JIM BOSS THAT HE WILL TAKE IT AND HE SAID THAT HE WILL LET KNOW ONE OF THESE DAYS.

RAMIRO SAYS THAT HE WILL LEAVE HIM WITH HER.  SOCIAL CONVERSATION ABOUT CARING FOR THE MARE.

RAMIRO TELLS UM TO FIRE JUANILLO LINARES AND TO NOT GET ANYBODY FROM LAREDO.  UM SAYS THAT HE JUST OFFERED TO HELP BUT THAT HE (UM) SAID NO.

UM SAYS THAT BOO BOO, THE TWO (2) HELPERS AND HIMSELF ARE THERE.  BUT UM SAYS THAT HE IS BARELY WORKING THE BOTTOM ONES WITH THE LONG REINS AND THAT.

END OF CALL

JD-MR-SEP

| Date: | 11-05-2009 | Start Time: | 19:51:14 | Duration: | 00:04:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | JD-SEP/CM - RAMIRO/UM:  Z-20 ARRESTED IN VERACRUZ | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM


RAMIRO ACKNOWLEDGES.  UM SAYS THAT THERE WAS A GUY THERE ASKING AND ASKING UNTIL UM TOLD HIM TO SHUT HIS TRAP.  THAT THE HORSES BELONG TO RAMIRO.  THAT RAMIRO SENT UM THE HORSES AND THAT THEY BELONG TO RAMIRO.  UM SAYS THAT THE GUY HAD A MARE THAT WASN-T EVEN WORTH FIVE HUNDRED (500) BUCKS.

UM SAYS IT THE GUY WAS SHORT AND THAT HE WAS SAYING THAT THOSE HORSES BELONG TO THAT ONE AND THAT UM HAD TO KICK HIM OUT.

THEY ARE PROHIBITED TO GO THERE.  RAMIRO ASKS IF THEY ARE MEXICAN OR AMERICAN.  UM SAYS MEXICAN.  RAMIRO SAYS THAT UM SHOULD HAVE TOLD HIM SO THAT HE COULD HAVE TAKEN CARE OF THE GUY.

UM ASKS IF RAMIRO SAW THE NEWS.  RAMIRO SAYS NO AND ASKS WHY.  UM SAYS THAT THEY TOOK DOWN THE MAIN GUY OF VERACRUZ.  RAMIRO ASKS WHO.  UM SAYS THE SOLDIERS.  RAMIRO ASKS IF THEY KILLED HIM.  UM SAYS NO, BUT THAT THEY ARRESTED HIM AND IT WAS SHOWN ON TV.  RAMIRO ASKED FOR HIS NAME AND UM SAID THAT THEY SAID IT BUT THAT HE DOES NOT REMEMBER IT, THAT THEY ONLY SHOWED HIS GOLD GUN THAT SAID Z-20.  UM SAYS THAT THIS WAS THE DAY BEFORE YESTERDAY.

RAMIRO SAYS THAT HE THINKS HE DID KNOW THE GUY.  UM SAYS THAT THE GUN THAT THE GUY HAD WAS REALLY NICE.  RAMIRO ASKS WHERE THEY GOT THE GUY.  UM SAYS IN HIS HOUSE AND THAT HE HAD A BAD-ASS MANSION.

UM SAYS THAT THEY KILLED SEVERAL BUT THAT THEY ARRESTED THE GUY.  RAMIRO ASKS IF IT HAPPENED ON MONDAY.  UM SAYS THAT IT WAS ON WEDNESDAY... THURSDAY.  ROGELIO SAYS THAT HE IS GOING TO CHECK ONLINE.  UM REPEATS THAT HE WAS THE MAIN GUY FROM VERACRUZ.  RAMIRO ACKNOWLEDGES AND TELLS UM TO TALK TO DR. CLIFF AND CALL RAMIRO BACK.  UM SAYS HE WILL.

END OF CALL

JD-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:3250 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 20:47:00 | Duration: | 00:00:35 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,263760,4 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP--GR  OSCARIN/RAMIRO:  MONEY, DELIVERY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,263760,4
SUBSCRIBER:  UNKNOWN


OSCARIN TO RAMIRO


OSCARIN TELLS RAMIRO THAT HE GAVE THAT TO HECTOR ALREADY.  RAMIRO ACKNOWLEDGES AND SAYS THAT HE WILL LET HIM (UNKNOWN) KNOW SO THAT HE CAN GIVE IT TO RAMIROs DAD.  OSCARIN ACKNOWLEDGES AND SAYS THAT HE IS GOING TO TELL PACO THAT HE (OSCARIN) DELIVERED THEM TO RAMIRO SO THAT HE CAN HURRY UP FOR NEXT WEDNESDAY WHEN THERE ARE 6500.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:01:50 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3252** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:02:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3253** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:02:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3254** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:03:23 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3255** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:08:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3256** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:08:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3257**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:09:42 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AH - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3258**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:09:57 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,137637,3 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AH - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3259**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:18:07 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AH - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3260**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:18:30 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AH - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3261**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:18:39 | **Duration:** | 00:00:02 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3262**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:18:52 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3263**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:19:17 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

JD- HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3264 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:21:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASHV | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3265 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:21:48 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3266 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:22:21 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MB- SOCIAL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT;fmi=52,213026,15

RAMIRO TO ERICA

RAMIRO TELLS ERICA THAT HE WILL CALL RIGHT BACK BECAUSE HEs BUSY.

END OF CALL,

MB

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3267 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:22:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3268 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:22:43 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3269 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:23:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3270 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:28:04 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3271 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:28:46 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3272 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:29:34 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3273 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:30:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3274 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:31:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3275 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:31:25 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN

NO AUDIO

MR

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3276** | | | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:32:00 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AH - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3277** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:32:31 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3278** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:33:30 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

JD

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3279** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:33:39 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=52,213026,15
SUBSCRIBER:

NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3280** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:33:54 | **Duration:** | 00:01:27 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  ERICA/RAMIRO:  SOCIAL CONV. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


ERICA TO RAMIRO

ERICA SAYS SHE WAS GOING TO ASK RAMIRO SOMETHING BUT NOT ANYMORE.  RAMIRO ASKS IF ERICA
FORGOT.  ERICA SAYS NO, SHE ASKED DORA.  RAMIRO ASKS WHAT ERICA WAS GOING TO ASK.  ERICA SAYS
AN ADDRESS, BUT SHE ALREADY ASKED DORA.  ERICA ASKS WHAT RAMIRO IS DOING.  RAMIRO SAYS HE IS
ALREADY IN THE HOTEL.

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:35:34 | **Duration:** | 00:00:54 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  ERICA/RAMIRO:  SOCIAL CONV. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

ERICA TO RAMIRO

ERICA ASKS WHAT RAMIRO WAS DOING EARLIER.  RAMIRO SAYS TRYING TO GET ON THE INTERNET TO LOOK AT SOME HORSES.  ERICA ACKNOWLEDGES AND SAYS THAT SHE IS GOING TO SLEEP.  RAMIRO SAYS LIKE AN OLD LADY.  ERICA AGREES.

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3282** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:36:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3283** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:36:30 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3284** | | | | | |
| **Date:** | 11-05-2009 | **Start Time:** | 23:36:37 | **Duration:** | 00:00:57 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/ERICA:  SOCIAL CONV. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN

RAMIRO TO ERICA

RAMIRO TELLS ERICA THAT HE WILL LET HER GO TO SLEEP.  ERICA ACKNOWLEDGES.  RAMIRO ASKS ERICA WHAT ELSE.  ERICA TELLS RAMIRO THAT SHE COULD NOT SLEEP LAST NIGHT BECAUSE OF THE DOG.


END OF CALL
MR-SEP

| Date: | 11-05-2009 | Start Time: | 23:37:39 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-JD-SEP: ERICA/RAMIRO: SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

ERICA TO RAMIRO

ERICA ASKS WHAT RAMIRO THINKS. RAMIRO SAYS THAT IT IS REALLY GOOD.

END OF CALL

MR-JD-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:3286 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 23:37:53 | Duration: | 00:00:17 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-JD-SEP-GR: ERICA/RAMIRO: RAMIRO RETURNING TOMORROW OR THE DAY AFTER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=52,213026,15
SUB UNKOWN

ERICA TO RAMIRO

ERICA ASKS WHEN RAMIRO IS RETURNING TO MONTERRY. RAMIRO SAYS HE DOESNt KNOW IF TOMORROW OR THE DAY AFTER.

ERICA ASKS IF HE IS GOING TO GO TO THE MALL.

END OF CALL

MR-JD-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:3287 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 23:38:12 | Duration: | 00:01:16 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP: ERICA/RAMIRO: SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

ERICA TO RAMIRO

RAMIRO SAYS TOMORROW OR SATURDAY. ERICA ASKS IF RAMIRO IS GOING TO THE MALL FOR HER BOOTS.

SOCIAL CONVERSATION ABOUT ERICA WANTING RAMIRO TO GO TO THE MALL.

-CALL MINIMIZED-

CALL ENDS WHILE MINIMIZED

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 23:39:32 | Duration: | 00:01:27 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP: RAMIRO/ERICA: SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

ERICA TO RAMIRO

ERICA ASKS IF RAMIRO LIKES THE PILLS SHE GAVE HIM. ERICA TELLS RAMIRO THAT SHE CAN SEND HIM SOME MORE. RAMIRO TELLS ERICA THAT HE STILL HAS SOME. ERICA TELLS RAMIRO TO TAKE THE PILLS DAILY. RAMIRO ASKS WHY. ERICA SAYS SO THAT RAMIRO WILL NOT GET WRINKLES.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3289**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 23:41:02 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-JD- NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
NO AUDIO

MR - JD

**Case: M3-07-0084  Line: 334010010158759  Session Number:3290**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 11-05-2009 | Start Time: | 23:41:17 | Duration: | 00:02:47 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP: RAMIRO/ERICA: SOCIAL CONV. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=52,213026,15
SUBSCRIBER: UNKNOWN

RAMIRO TO ERICA

RAMIRO ASKS WHAT ERICA SAID. ERICA TELLS RAMIRO THAT THE PILLS ARE SUPPOSED TO BE TAKEN DAILY. RAMIRO TELLS ERICA THAT HIS SKIN IS ALREADY BEAUTIFUL.

SOCIAL CONVERSATION ABOUT RAMIROs SKIN.

SOCIAL CONVERSATION ABOUT ERICA BEING SICK.

SOCIAL CONVERSATION ABOUT ERICA MISSING RAMIRO

-CALL MINIMIZED-

SPOT CHECK... SOCIAL CONVERSATION ABOUT ERICA WANTING TO GO SEE RAMIRO.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3291**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:44:08 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  RAMIRO/ERICA:  SOCIAL CONV. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,213026,15
SUBSCRIBER:  UNKNOWN


RAMIRO TO ERICA


ERICA SENDS RAMIRO KISSES.  BOTH SAY GOOD-BYE.


END OF CALL


MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3292**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:45:07 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:3293**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:45:48 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB-HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
MB-HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3294**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-05-2009 | **Start Time:** | 23:46:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB-HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
MB-HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3295**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 00:42:13 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
CALL NOT MONITORED


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3296**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 00:42:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
CALL NOT MONITORED


SEP

| Date: | 11-06-2009 | Start Time: | 00:43:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3298**

| Date: | 11-06-2009 | Start Time: | 00:43:34 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3299**

| Date: | 11-06-2009 | Start Time: | 00:44:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3300**

| Date: | 11-06-2009 | Start Time: | 02:54:37 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3301**

| Date: | 11-06-2009 | Start Time: | 02:54:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3302**

| Date: | 11-06-2009 | Start Time: | 02:56:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Date: | 11-06-2009 | Start Time: | 02:57:18 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3304**

| Date: | 11-06-2009 | Start Time: | 02:58:03 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3305**

| Date: | 11-06-2009 | Start Time: | 02:59:56 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3306**

| Date: | 11-06-2009 | Start Time: | 03:01:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3307**

| Date: | 11-06-2009 | Start Time: | 03:02:28 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3308**

| Date: | 11-06-2009 | Start Time: | 03:03:04 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 03:35:14 | **Duration:** | 00:00:19 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3310 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 03:35:41 | **Duration:** | 00:01:45 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3311 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 03:37:39 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3312 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 03:37:54 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3313 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 09:58:12 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP-CM - CALLS OUT | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=62,312795,1
SUBS:  N/A
USER:  FRANCISCO aka PACO

FRANCISCO TO RAMIRO

FRANCISCO CALLS OUT

END OF CALL

SEP-CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3314 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** 09:58:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | |
| **Monitored By:** | | **Participants:** | | |
| **Synopsis:** | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3315 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** 09:58:43 | **Duration:** | 00:02:06 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM/LLM: RAMIRO/PACO: 18 BORROWED FROM JOSE LUIS | | | |
| **Monitored By:** | sserrano | **Participants:** | | |
| **Synopsis:** | | | | |

OUTGOING: fmi=62,312795,1
SUBS: N/A
USER: FRANCISCO aka PACO

RAMIRO TO PACO

PACO TELLS RAMIRO TO NOT SEND THE $8,000 THAT RAMIRO OWES TO -JEFF- BECAUSE THEYRE GOING TO SEND THEM FROM IXE (BANK). RAMIRO ASKS IF THEY ALREADY SENT 50, PACO SAYS YES, IT WAS ONLY PART OF IT. PACO SAYS HE TOLD HIM (UM) TO LOAN HIM THE 8000 SO PACO CAN SEND IT. RAMIRO SAYS HE HAS NOT SENT THE 8000 YET.

PACO SAYS HE HAD A CONFERENCE WITH THE GUY FROM -IXE- (BANK) AND JOSE LUIS WAS THERE. PACO SAYS JOSE LUIS SAW THE EMIAL RAMIRO SENT AND PACO ASKED JOSE LUIS TO LEND HIM A HAND AND JOSE LUIS TOLD HIM IT WAS FINE AS LONG AS HE PAID HIM BACK THE 8000 PLUS THE 10,000. PACO TOLD JOSE LUIS THEY WOULD PAY HIM BACK THE 18 ONCE THEY SAW THAT EVERYTHING WAS COVERED.

RAMIRO SAYS HE IS STILL OVER HERE. THEY AGREE TO TALK LATER.

END OF CALL

SEP-CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3316 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** 10:01:12 | **Duration:** | 00:01:38 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/FLORIZA: FLIGHT CHANGE | | | |
| **Monitored By:** | sserrano | **Participants:** | | |
| **Synopsis:** | | | | |

OUTGOING: fmi=52,222,1530
SUBS: N/A
USER: FLORIZA

RAMIRO TO FLORIZA

THEY GREET. RAMIRO ASKS IF THEREs ANYWAY HE CAN STAY ONE MORE DAY. FLORIZA SAYS YES, BUT RAMIRO WILL HAVE TO PAY 150 TO CHANGE HIS ITINERARY. RAMIRO ASKS IF THEREs ANYWAY HE DOESNt GET CHARGED? FLORIZA SAYS NO, AND SAYS THAT THE FARE HE (RAMIRO) PAID FOR HIS FLIGHT, THEREs ONLY ONE FOR TOMORROW AT 12:30 PM SO RAMIRO WILL ONLY HAVE TO PAY THE 150. RAMIRO ASKS WHY? FLORIZA SAYS THE MORNING FLIGHTS ARE ALL BOOKED AND THATs THE ONLY FLIGHT THAT COST THE SAME AS THE FARE RAMIRO PAID. IF NOT, RAMIRO WOULD HAVE TO PAY 150 TO CHANGE HIS FLIGHT AND THE DIFFERENCE FOR THE FARE. RAMIRO ASKS WHAT TIME DOES THAT FLIGHT ARRIVE? FLORIZA SAYS RAMIRO WOULD ARRIVE TO MONTERREY ON SATURDAY 10:40.

END OF CALL

SEP

| Date: | 11-06-2009 | Start Time: | 10:02:53 | Duration: | 00:00:13 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JT-SEP:  RAMIRO/FLORIZA:  FLIGHT TIME | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=52,222,1530
SUBS:  N/A
USER:  FLORIZA


RAMIRO TO FLORIZA

RAMIRO ASKS WHATs THE DEPARTURE TIME?  FLORIZA SAYS AT THE SAME TIME 2:30.

END OF CALL

JT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3318**

| Date: | 11-06-2009 | Start Time: | 10:03:09 | Duration: | 00:00:31 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/FLORIZA:  FLIGHT CHANGE | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=52,222,1530
SUBS:  N/A
USER:  FLORIZA


RAMIRO TO FLORIZA

RAMIRO ASKS IF IT ARRIVES TO MONTERREY AT 10:40.  FLORIZA SAYS THATs CORRECT.  RAMIRO SAYS HE
WILL CALL FLORIZA LATER ON TO LET HER KNOW IF HEs GOING TO STAY OR GO.  FLORIZA ACKNOWLEDGES.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3319**

| Date: | 11-06-2009 | Start Time: | 10:03:44 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3320**

| Date: | 11-06-2009 | Start Time: | 10:04:06 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3321**

| Date: | 11-06-2009 | Start Time: | 10:04:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:16:04 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=143,131822,30

NO AUDIO

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3323** | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 10:16:14 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3324** | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 10:16:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3325** | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 10:16:26 | **Duration:** | 00:00:46 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM-SEP:  UM/RAMIRO:  HORSES WORKING | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=143,131822,30
SUBS:  N/A
USER:  UM

UM TO RAMIRO

RAMIRO TELLS UM TO CHECK IF THE MARE IS PREGNANT OR NOT.  UM ACKNOWLEDGES AND SAYS HE WILL
TAKE IT AFTER 12:00 PM.  RAMIRO ASKS IF UM IS WORKING THEM OR WHAT.  UM SAYS YES AND TELLS
RAMIRO THAT THEYvE GOT HIM (UM) WORKING HARD IN THE SAND BECAUSE HE IS OUT OF SHAPE.

END OF CALL

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3326** | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 10:17:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JT-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JT-HOOK FLASH

| Date: | 11-06-2009 | Start Time: | 10:17:13 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,144295,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3328**

| Date: | 11-06-2009 | Start Time: | 10:19:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3329**

| Date: | 11-06-2009 | Start Time: | 10:19:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3330**

| Date: | 11-06-2009 | Start Time: | 10:19:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3331**

| Date: | 11-06-2009 | Start Time: | 10:19:52 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3332**

| Date: | 11-06-2009 | Start Time: | 10:20:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JT-HOOK FLASH

| Date: | 11-06-2009 | Start Time: | 10:20:16 | Duration: | 00:02:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:72,13,22555 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- HECTOR/RAMIRO:  SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

HECTOR TO RAMIRO

RAMIRO ASKS WHY HECTORs PHONE IS NOT WORKING?  HECTOR SAYS HIS PHONE IS A PIECE OF SHIT.
RAMIRO SAYS FOR HECTOR TO GET RID OF IT.  HECTOR SAYS HEs GOING TO GET IT FIXED TODAY.  RAMIRO
ASKS IF HECTOR TOOK THE WATCHES TO HIS (RAMIRO) DAD.  HECTOR SAYS HE WILL TAKE THEM TO
RAMIROs DAD LATER.  RAMIRO ASKS WHY HECTOR KEPT THEM.  HECTOR SAYS HE PUT THEM AWAY AND
ASKS WHATs UP?  RAMIRO ASKS WHY HECTORs PHONE WASNt WORKING LAST NIGHT?  HECTOR SAYS HE
WENT TO A RANCH WITH SOME GUYS AND GIRLS.

HECTOR ASKS HOW ARE THINGS GOING OVER THERE (CALIFORNIA)?  RAMIRO ASKS IF HECTOR DESSERTED
CERRALVO?  HECTOR SAYS HEs GOING TO LEAVE IT ALONE UNTIL THEY CALL HIM (HECTOR).

(CALL MINIMIZED)

(CALL ENDED WHILE MINIMIZED)

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3334 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 10:23:00 | Duration: | 00:05:33 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM/CM - RAMIRO/HECTOR:  RAMIRO POSSIBLY LEAVING TODAY OR TOMORROW | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

RAMIRO ASKS IF HECTOR TOOK THE PASTES TO (PO-PO) (ph)?  HECTOR SAYS YES.

SOCIAL CONVERSATION ABOUT HORSES LOOKING FULLER AND CASTRATING HORSES.

HECTOR ASKS WHEN RAMIRO IS COMING BACK?  RAMIRO DOESNt KNOW, EITHER TODAY OR TOMORROW?
HECTOR ASKS IF THEYre GOING TO GO SEE HUESOS?  RAMIRO ASKS WE?  HECTOR ASKS IF HEs NOT GOING?
RAMIRO SAYS THE FLIGHT IT TOO EXPENSIVE.  HECTOR SAYS THEY CAN GO IN THE TRUCK.  RAMIRO SAYS
THE FLIGHT IS 700 DOLLARS AND HECTOR ISNt WORTH IT.  CONVERSATION REGARDING DRIVING FROM
MONTERREY TO DALLAS AND IT BEING A LONG DRIVE.  CONVERSATION REGARDING RAMIROS PARENTS
DRIVING AND HECTOR POSSIBLY RIDING WITH HIM.

HECTOR ASKS IF RAMIRO PURCHASED ANYTHING?  RAMIRO SAYS HE PURCHASED SOME -MINUCOS- (PH).
HECTOR ASKS IF A YEAR OLD, RAMIRO SAYS NO, MONTHS OLD.

HECTOR SAYS LUIS WAS PLAYING AROUND TOO MUCH ABOUT RIDING A HORSE AND TOLD THE GUY THAT
THE COLT WAS NOT JUST HIS AND LUIS TOLD THE GUY THE ASSOCIATES DID NOT WANT HIM RIDING THE
HORSE.

END OF CALL

SEP-CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3335**

| Date: | 11-06-2009 | Start Time: | 10:28:36 | Duration: | 00:01:59 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/HECTOR:  SOCIAL ABOUT HORSE RACING | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

HECTOR SAYS HE DOESNt KNOW WHAT LUIS LOZANO IS DOING THERE AND SAYS HEs ASSOCIATED WITH OTHER PEOPLE.  HECTOR TELLS RAMIRO THAT OSCARs IS IN GATE 4 ALONG WITH TOXICO.  RAMIRO ASKS WHICH ONE?  HECTOR SAYS ONE OF OSCAR MONTEMAYORs COLT.

(BAD AUDIO)

RAMIRO ASKS IF ESTOLI?  HECTOR SAYS YES AND TELLS RAMIRO THAT HE (UNK) WAS GOING TO PUT IT IN A -PERRERO- (ph) AND ARNULFO TOLD HIM (UNKNOWN) TO PUT HIM IN AND HE (UNK) AGREED.  HECTOR SAYS THEY HAVE TO BE IN LAREDO EARLY BECAUSE THEY START AT (U/I).  RAMIRO ASKS IF THEY HAVE GATE 2? HECTOR SAYS THATs CORRECT AND OSCARs IS IN GATE 4.  RAMIRO ASKS IF THERE ARE 6 ?  HECTOR SAYS NO, HE THINKS THERE ARE QUINTETA (QUINTET).  RAMIRO ASKS IF ONLY 30 ENTERED?  HECTOR SAYS HE THINKS SO.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3336**

| Date: | 11-06-2009 | Start Time: | 10:30:39 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/HECTOR:  SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

RAMIRO SAYS ITs MESSED UP.

END OF CALL

SEPS

| Date: | 11-06-2009 | Start Time: | 10:31:05 | Duration: | 00:02:48 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP-CM-SEP:  RAMIRO/HECTOR:  HORSES, HORSE NAMES | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR


RAMIRO TO HECTOR

SOCIAL CONTINUES ABOUT HORSE RACE AND HORSE LINE-UP INCLUDING -TOXICO-, -GUERO- & -BATAZO- CONVERSATION REGARDING A HORSE WANTING TO RUN.  SOCIAL CONTINUES ABOUT HORSES PHYSICAL APPEARANCE.


(CALL MINIMIZED)

CALL ENDS WHILE MINIMIZED

END OF CALL

CM-SEP

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:3338 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 10:34:00 | Duration: | 00:00:25 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM-SEP-GR:  RAMIRO/HECTOR:  HUICHO IS LUIS LOZANO | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**
OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR


RAMIRO TO HECTOR

RAMIRO ASKS IF HUICHOs ASSOCIATES DID NOT WANT -BOO BOO-, HECTOR SAYS YES, LUIS LOZANOs ASSOCIATES.  RAMIRO TELLS HECTOR TO HOLD ON.

END OF CALL

SEP-CM-SEP

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:3339 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 10:47:01 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**
OUTGOING:  imsi=316010154845774
SUBS:  N/A


NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3340**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:47:18 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3341**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:48:26 | **Duration:** | 00:00:01 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3342**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:48:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3343**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:48:33 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3344**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:48:49 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3345**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:49:01 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3346** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:49:12 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3347** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:49:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3348** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:49:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3349** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:49:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3350** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:49:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:3351 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:49:55 | **Duration:** | 00:01:43 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-GR- JOE/RAMIRO:  MAN WANTS JOE/RAMIRO TO GO TO MARYLAND | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010154845774
SUBS:  N/A
USER:  JOE VADILLA


JOE TO RAMIRO

RAMIRO SAYS THAT GUY WANTS THEM TO GO TO MARYLAND SO THEY CAN PURCHASE THEIR TICKETS RIGHT NOW.  JOE SAYS ALL RIGHT AND TELLS RAMIRO THAT HE WAS TALKING TO THE GUY FROM BLUES MAN CAN AND HE (GUY) HAS A FIRST DOWN DASH AND BLUES GIRL TWO.  RAMIRO ASKS HOW MUCH?  JOE SAYS HE DIDNt TALK ABOUT PRICES BECAUSE THE GUY WAS SAYING THAT OCEAN RUNAWAY AND BLUE GIRL TWO MORO (ph) IS GOING TO KICK BLUE MAN CANs ASS.  RAMIRO (LAUGHS).

JOE SAYS THE GUY ALSO HAS ANOTHER FULL BROTHER.  RAMIRO SAYS ITs NO GOOD.  JOE SAYS NO, BECAUSE RAMIRO GOT THE GOOD ONE AND SAYS THAT THEREs ANOTHER 1 YR OLD WINGLING (ph) COLT.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:3352 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:51:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:3353 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:51:49 | **Duration:** | 00:00:57 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/GR- JOE/RAMIRO:  GOING TO MARYLAND | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010154845774
SUBS:  N/A
USER:  JOE VADILLA


JOE TO RAMIRO

JOE ASKS IF RAMIRO SHOWERED ALREADY?  RAMIRO HEs GOING TO SHOWER AND THEN GO TO DR. BUSH/BOONES (ph) SO THEY CAN CHECK FLIGHTS TO GO TO MARYLAND.  JOE SAYS OKAY AND ASKS IF THEYre GOING TO HAVE TO (U/I)?  RAMIRO SAYS YES AND ASKS HOW MANY HOURS FROM CALIFORNIA TO MARYLAND ON PLANE?  JOE SAYS LIKE 6 HOURS.  RAMIRO SAYS SHIT.  JOE SAYS ITs ON THE OTHER SIDE OF THE UNITED STATES.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3354**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:54:16 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3355**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:54:24 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3356**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:54:33 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3357**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 10:54:49 | **Duration:** | 00:00:04 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:26:12 | **Duration:** | 00:01:54 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=142,25,10095 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- UM/RAMIRO:  INTOCABLE MEMORIES READY | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=142,25,10095
SUBS:  N/A
USER:  UM3154

UM3154 TO RAMIRO

THEY GREET.  UM TELLS RAMIRO THAT THEYre CALLING FROM WHERE INTOCABLE MEMORIES IS AT AND SAYS FOR RAMIRO TO CALL THEM BECAUSE HEs ALREADY READY AND SOMETHING ABOUT THE ACCOUNT. RAMIRO SAYS HE HASNt GOTTEN A PHONE CALL AND SAID THAT HE (RAMIRO) TOLD HER THAT HE WOULD PAY HER ON MONDAY.  UM SAYS ALL RIGHT AND SAYS THE HORSE IS READY.  RAMIRO SAYS HE WILL SEND SOMEONE TO PICK IT UP.  UM SAYS ALL RIGHT.

RAMIRO SAYS HE WILL SEND FOR THE HORSE WHENEVER THEY RECEIVE THE MONEY.  UM ACKNOWLEDGES. RAMIRO SAYS THEY CROSSED ANOTHER 20 SERUMS TODAY AND SHOULD BE ARRIVING EITHER TOMORROW OR THE DAY AFTER TOMORROW.  UM SAYS ALL RIGHT.  RAMIRO ASKS IF THEY OPERATED THE OTHER ONES. UM SAYS HE DOESNt KNOW AND WILL  LET RAMIRO KNOW TODAY.  RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:3359** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:31:39 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,137637,3 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

CM

| **Case: M3-07-0084  Line: 334010010158759  Session Number:3360** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:34:25 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:3361** | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:34:33 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:35:07 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:3363** | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 11:35:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:3364** | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 11:35:57 | **Duration:** | 00:01:35 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,81276 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/MR.. RAMIRO/UF:  RAMIRO GIVES OUT AMERICAN NUMBER | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=62,15,81276
SUBS:  N/A
USER:  UF

RAMIRO TO UF

UF SAYS THAT GRACIELA FROM THE (U/I) TEXAS ROOM ABOUT A TRANSFER THAT WAS MADE.  UF SAYS THAT THEY (GRACIELA ET AL) WANT TO KNOW IF THAT MARE HAS TWO FOALS BECAUSE SUPPOSEDLY THE MARE COMES WITH 2 FOALS... UNDER TWO DIFFERENT NAMES.  UF SAYS THAT RAMIRO SENT SOME REGISTRATIONS, BUT THEY RECEIVED SOME OTHER ONES.  UF SAYS THAT ALL THEY WANT TO KNOW IS IF THAT MARE HAS TWO FOALS.  RAMIRO ASKS WHICH MARE?  UF SAYS SHE DIDNt GET THE NAME, BUT GOT A NUMBER AND ASKS IF RAMIRO WANTS IT.  RAMIRO SAYS HEs GOING TO GIVE UF AN AMERICAN NUMBER THAT SHE (UF) CAN GIVE TO HER (GRACIELA).  UF ACKNOWLEDGES.  RAMIRO GIVES UF THE FOLLOWING NUMBER; 714-330-7565.

END OF CALL

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:3365** | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 11:36:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,38516,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3366 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:36:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,38516,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3367 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:45:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3368 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:45:22 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/ERICA: RAMIRO BUSY | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=52,213026,15
SUBS: N/A
USER: ERICA

RAMIRO TO ERICA

RAMIRO SAYS HEs BUSY AND WILL CALL ERICA BACK.

END OF CALL

SEPS

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3369 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:51:32 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING: imsi=316010154845774
SUBS: N/A
USER: JOE VADILLA

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3370 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:51:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3371 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:51:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3372 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:51:54 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/JOE: GOING OUT TO EAT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=316010154845774
SUBS:  N/A
USER:  JOE VADILLA

RAMIRO TO JOE

JOE INVITES RAMIRO OUT TO EAT.  RAMIRO SAYS HEs GOING TO SHOWER.  JOE SAYS FOR RAMIRO TO CALL HIM BACK.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3373 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:58:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,431687,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3374 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:58:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,431687,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3375 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 11:58:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,431687,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Date: | 11-06-2009 | Start Time: | 11:58:41 | Duration: | 00:02:55 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,431687,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish/English |
| Comments: | SEP/JL-RAMIRO/TAMMY:   RAMIRO GIVES OUT OFFICE NUMBER | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=143,431687,2
SUBS:  N/A
USER:  TAMMY (EQUINE SPORTS MEDICINE)

RAMIRO TO TAMMY

THEY GREET.  TAMMY IDs HERSELF AND SAYS SHE JUST SPOKE TO EUSEBIO (ph) AND HE (EUSEBIO) TOLD HER THAT THEYrE NOT GOING TO PAY THEM UNTIL MONDAY.  RAMIRO SAYS YES AND SAYS HEs OUT OF TOWN RIGHT NOW.  RAMIRO SAYS HEs IN PUERTO RICO AND WONt BE BACK UNTIL SATURDAY.  RAMIRO SAYS HE WONT BE ABLE TO CREDIT THE MONEY WITH THE BOOKEEPER UNTIL MONDAY.  TAMMY SAYS OKAY BECAUSE DR. FOX FROM LONESTAR IS ASKING WHEN THEYre GOING TO PAY.  RAMIRO SAYS ONCE HE PAYS ON MONDAY, HE WILL SEND FOR THE HORSE.  RAMIRO SAYS FOR TAMMY TO PROVDE HIM WITH AN ITEMIZED BILL FOR EACH HORSE.  TAMMY SAYS OKAY AND ASKS IF HE WANTS IT READY BY MONDAY?  RAMIRO SAYS IT WOULD BE GREAT IF SHE CAN HAVE IT READY BEFORE.  RAMIRO SAYS FOR TAMMY TO INCLUDE HOW MUCH IT IS FOR INTOCABLE MEMORIES SINCE THE ACCIDENT ON AUG 20th.  TAMMY SAYS OKAY AND ASKS IF RAMIRO WANTS IT SENT VIA EMAIL?  RAMIRO SAYS FAX OR MAIL.

TAMMY ASKS FOR RAMIROs FAX NUMBER.  RAMIRO GIVE TAMMY THE FOLLOWING NUMBER;
011-52-81-83-35-38-87.  TAMMY SAYS VERY WELL AND WILL SEND IT TO RAMIRO LATER.  RAMIRO SAYS THATs HIS OFFICE NUMBER BUT FOR TAMMY TO ASK MARIBEL FOR THE FAX TONE.  RAMIRO SAYS HE WANTS AN ITEMIZED BILL BECAUSE HE (RAMIRO) HAS ASSOCIATES THAT ASK FOR EVERYTHING.  RAMIRO SAYS THAT SINCE (RAMIRO) HANDLES THE ADMINISTRATION, HE (RAMIRO) ENDS UP LOSING SOMETIMES.  TAMMY UNDERSTANDS.  RAMIRO SAYS THEY WILL TRANSFER IT TO THEIR ACCOUNT ON MONDAY.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:3377 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 12:33:02 | Duration: | 00:00:37 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/JOE:  JOE HEADING TO RAMIROs HOTEL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:
SUBS:  N/A
USER:  JOE VADILLA

RAMIRO TO JOE

JOE SAYS GO AHEAD.  RAMIRO ASKS WHERE JOE IS AT?  JOE SAYS HEs JUST BARELY LEAVING AND IS HEADING TO RAMIROs ROOM.  JOE SAYS HEs GOING TO PARK NEXT TO RAMIRO.  RAMIRO ACKNOWLEDGES.

END OF CALL

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 12:34:02 | **Duration:** | 00:00:09 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,222,1530 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- NO AUDIO | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |

**Synopsis:**

OUTGOING:  fmi=52,222,1530
SUBS:  N/A

NO AUDIO

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3379** | | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 12:35:27 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,222,1530
SUBS:  N/A

NO AUDIO

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3380** | | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 12:36:31 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- FLORIZA/RAMIRO:  RAMIRO ASKING ABOUT DAWN FLIGHT TO HOUSTON | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=52,222,1530
SUBS: N/A
USER:  FLORIZA

FLORIZA TO RAMIRO

RAMIRO ASKS IF THEREs A FLIGHT LEAVING TO HOUSTON EARLY IN THE MORNING.  FLORIZA SAYS SHE WILL CHECK.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3381** | | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 12:37:42 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=52,222,1530
SUBS:  N/A

NO AUDIO

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 12:38:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

---

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:3383 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 12:39:08 | **Duration:** | 00:00:28 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- FLORIZA/RAMIRO:  FLIGHT INFORMATION | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  52,222,1530
SUBS:  N/A
USER:  FLORIZA

FLORIZA TO RAMIRO

FLORIZA SAYS THERESs A FLIGHT FROM LOS ANGELES TO HOUSTON AT 6:20 PM ARRIVING TO HOUSTON AT 11:25 AND DEPARTING THE FOLLOWING MORNING AT 9:30 AND ARRIVING THERE (MONTERREY) AT 11:00. FLORIZA SAYS SHEs GOING TO HAVE TO CHECK WHATs THE DIFFERENCE THEYre GOING TO HAVE TO PAY FOR THE FARE AND THE FEE TO CHANGE THE FLIGHT.

END OF CALL

SEP

---

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:3384 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 12:39:38 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- FLORIZA/RAMIRO:  FLIGHT INFORMATION | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:
SUBS:  N/A
USER:  FLORIZA

RAMIRO TO FLORIZA

RAMIRO SAYS FOR FLORIZA TO REPEAT.  FLORIZA SAYS THERESs A FLIGHT FROM L.A. TO ARRIVING TO HOUSTON AT 11:30 AND THE CONNECTING FLIGHT TO MONTERREY WOULDNt BE UNTIL THE TOMORROW. FLORIZA SAYS THERES SPACE AVAILABLE ON THOSE FLIGHTS BUT NOT FOR THE PRICE THAT RAMIRO PAID. FLORIZA SAYS THEY WOULD NEED PAY FOR THE FARE DIFFERENCE AND CHANGE FEE.  RAMIRO SAYS FOR FLORIZA TO CHECK AND SEE HOW MUCH IT WILL BE.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3385 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 12:42:30 | **Duration:** | 00:00:54 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM - FLIGHT PRICES | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:
SUBS:  N/A
USER:  FLORIZA

FLORIZA TO RAMIRO

FLORIZA SAYS IT WOULD COME OUT TO 270 DLRS.  RAMIRO ASKS IF THEREs AN EARLIER FLIGHT?  FLORIZA
SAYS IT WOULD BE WITH CONTINENTAL AT 8:00 AND ARRIVING THERE (MONTERREY) AT 3:40 BUT THAT
WOULD COST MORE.

END OF CALL

SEP-CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3386 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 12:43:42 | **Duration:** | 00:01:05 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/JD- FLORIZA/RAMIRO:  RAMIRO CHANGES FLIGHT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,222,1530
SUBS:  N/A
USER:  FLORIZA

FLORIZA TO RAMIRO

FLORIZA CONTINENTAL WOULD COST 500 DLRS AND SAYS SHE FOUND ONE WITH AMERICAN AIRLINES
DEPARTING AT 8:00 AM ARRIVING TO MONTERREY AT 3:30 AND WOULD COST RAMIRO 260 DLRS.  RAMIRO
ASKS IF THATs JUST ONE WAY?  FLORIZA SAYS FROM L.A TO DALLAS TO MONTERREY.  RAMIRO ASKS IF HIS
CONTINENTAL RETURN FLIGHT WOULD STILL BE GOOD?  FLORIZA SAYS THATs CORRECT.  RAMIRO SAYS
THAT SOUNDS BETTER.  FLORIZA SAYS RAMIRO CAN USE THE CONTINENTAL VOUCHER SOME OTHER TIME.
FLORIZA SAYS RAMIRO WOULD BE DEPARTING AT 8 AM, ARRIVE TO DALLAS AT 1:00.. THE CONNECTION
FLIGHT IS AT 2:00 AND RAMIRO WOULD ARRIVE THERE (MONTERREY) AT 3:30.  RAMIRO SAYS OKAY AND
TELLS FLORIZA TO EMAIL THE INTINERARY TO HIM.  FLORIZA ACKNOWLEDGES AND SAYS SHEs GOING TO
CANCEL THE CONTINENTAL FLIGHT.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3387 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 13:19:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

| Date: | 11-06-2009 | Start Time: | 13:19:47 | Duration: | 00:04:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,6899 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP/LLM:  RAMIRO/INGE:  POLITICAL CORRUPTION | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=145,3,6899
SUBS:   VERONICA GOES
        3317 KENT LN, MCALLEN, TX


RAMIRO TO INGE

THEY GREET.  INGE SAYS HE IS ARRIVING IN MEXICO AND WILL LEAVE MONDAY OR TUESDAY.  INGE SAYS THE (AUDIO DROPS) IS TOO CLOSE, THEY ARE SHOOTING FEATHERS OFF THE BIRD ALREADY.  INGE SAYS HE WILL LEAVE TUESDAY AND THEY TELL INGE HE WILL HAVE TO STAY 2 WEEKS AND COME BACK DIRECTLY.  RAMIRO DID NOT UNDERSTAND.  INGE SAYS HE WILL BE OVER THERE TAKING AN INTENSIVE COURSE AND THEN INGE WILL COME BACK.

RAMIRO ASKS HOW IT WENT FOR INGE OVER THERE, INGE SAYS HE THINKS ITS A DONE DEAL AND INGE SAYS HE WILL BE OVER THERE TAKING A 15 DAY COURSE FOR TECHNICAL KNOWLEDGE, BUT IT LOOKS LIKE ITS A DONE DEAL.  RAMIRO ASKS WHICH ONE, INGE SAYS COLOMBIA.  RAMIRO IS EXCITED.  INGE SAYS THEY WILL BE REALLY CLOSE TO EACH OTHER AND INGE WILL BUILD A HOUSE IN COLOMBIA AND RAMIRO CAN COME STAY WITH HIM. RAMIRO TELLS INGE TO MAKE SURE ITS BULLETPROOF. INGE SAYS OKAY, THEY SHOULD DO IT LIKE SADDAM HUSSEIN AND HAVE A SUBTERRANEAN AREA.

RAMIRO SAYS THATS AWESOME AND ASKS HOW INGE PULLED THAT OFF. INGE SAYS THE SENATE SUPPORTED HIM (AUDIO BREAKS) A GROUP OF 17 GOT TOGETHER AND EVERYONE BACKED INGE.  INGE SAYS THEY APPLIED PRESSURE AND MADE IT A CONDITION OF THE NEW REFORM AGREEMENT. RAMIRO TELLS INGE TO NAME A STOP SIGNAL AFTER HIM.  INGE SAYS OKAY.

RAMIRO SAYS HE IS IN LA RIGHT NOW.  INGE SAYS ITS NOT A DONE DEAL YET UNTIL INGE COMES WITH -MEMBRETE- (LETTERHEAD) BUT ITS ALMOST A DONE DEAL.  INGE TELLS RAMIRO TO BE DISCREET UNTIL INGE IS SEATED.  RAMIRO SAYS THAT MAN WILL BE VERY HAPPY. INGE SAYS GOOD, BECAUSE IT WILL BE NOTHING BUT FRIENDS THERE.

RAMIRO SAYS HE MAY RETURN TOMORROW.  INGE SAYS HE WILL BE IN MEXICO 2 WEEKS BUT HE WILL SEE ABOUT GIVING RAMIRO THE NUMBERS TO SEE ABOUT SENDING SERGIO THAT CARE PACKAGE. RAMIRO SAYS SO THEY CAN START DEPOSITING.  INGE SAYS HE (UNKNOWN) ALREADY SENT INGE THE BALANCE DUE.

RAMIRO ASKS IF COLOMBIA AND LAREDO ARE THE SAME THING, INGE SAYS YES. INGE SAYS COLOMBIA HAS AN ADVANTAGE THAT IT DOES NOT HAVE A TOWN IN FRONT AND THE BRIDGE IS CLOSED AT MIDNIGHT.  INGE SAYS ITS MORE CALM AND WITH LOTS OF MOVEMENT.  RAMIRO SAYS THEY NEED TO SEE WHAT THEY CAN DO TO START PUTTING FORTH AN EFFORT. INGE SAYS HE HAS RAMIRO ON THE LIST ALREADY.  RAMIRO CONGRATUALTES INGE.

RAMIRO ASKS WHATS GOING ON WITH THE RANCH AND ASKS IF HE (INGE) ALREADY SENT THE MEDICO (DOCTOR)?  INGE SAYS HE ALREADY SENT HIM AND THE MEDICO (DOCTOR) WILL COME EVERY TUESDAY FOR ABOUT A MONTH AND A HALF SO THE GUY GETS THE HANG OF IT.

RAMIRO SAYS HE WILL BE AT THE TEXAS CLASSIC NEXT WEEK AND WILL GO TO INGES HOUSE TO TALK TO INGEs SON TO TELL HIM TO GO TO THE HOTEL WITH THEM (UNKNOWN).  RAMIRO SAYS HIS DRIVER, PELON (HECTOR), WILL TAKE THEM THERE AND GIVE THEM A VIP TABLE. INGE THANKS RAMIRO.

END OF CALL

CM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 13:27:00 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3390**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 13:27:04 | Duration: | 00:00:36 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,6899 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/LLM- RAMIRO/INGE:  POLITICAL CORRUPTION | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:  fmi=145,3,6899
SUBS:  N/A
USER:  INGE

RAMIRO TO INGE

INGE TELLS RAMIRO TO USE DISCRETION UNTIL INGE IS SEATED.  RAMIRO AGREES AND SAYS INGE CAN
COUNT ON HIM (RAMIRO).  RAMIRO SAYS HE WILL WAIT UNTIL INGE SAYS ITs SET AND WHAT HE (RAMIRO)
CAN BRING.  INGE SAYS DONE DEAL AND WILL BE IN TOUCH.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3391**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 13:35:14 | Duration: | 00:01:47 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,38516,41 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/GR- DON SERVANDO/RAMIRO:  MONEY, PLAYER IDd | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=52,38516,41
SUBS:  N/A
USER:  UM

DON SERVANDO TO RAMIRO

UM ASKS IF RAMIRO IS GOING TO BRING THE MONEY?  RAMIRO SAYS ONCE HE RETURNS FROM L.A
TOMORROW AND REFERS TO UM AS DON SERVANDO.  RAMIRO SAYS HE WILL SEE WHAT THEY (UNK) TELL
HIM (RAMIRO) TOMORROW WHEN HE (RAMIRO) ARRIVES.  DON SERVANDO SAYS IF NOT, THEY (UNK) CAN
GIVE IT TO ONE OF THE ONES IN CHARGE.  RAMIRO SAYS THE WORST THAT CAN HAPPEN IS FOR IT (MONEY)
TO BE GIVEN TO THEM (UNK) AT THE TRACK.

DON SERVANDO ASKS IF RAMIRO IS PURCHASING IN L.A.?  RAMIRO SAYS YES, FOALS.  RAMIRO SAYS HE
RECEIVED SOME ON MONDAY AND MAYBE DON SERVANDO WILL LIKE A FILLY THAT HE (RAMIRO) HAS.  DON
SERVANDO SAYS THAT -PO-PO- (ph) HAD TOLD HIM (DON SERVANDO) THAT RAMIRO HAD ONE FOR DON
SERVANDO SO HE CAN WIN THE -FUTURITY-.  RAMIRO SAYS YES, BUT THAT HE (RAMIRO) LIKES THE FILLY
BETTER.  DON SERVANDO ASKS WHO THE FILLY IS DAUGHTER OF?  RAMIRO SAYS REGAL CHOICE WHICH IS A
THOUROUGHBRED MARE.  DON SERVANDO SAYS OKAY AND WILL BE IN TOUCH.  RAMIRO SAYS DONE DEAL
AND HAS A LOT OF CHOICES FOR DON SERVANDO TO CHOSE FROM.  DON SERVANDO SAYS ALL RIGHT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3392**

| Date: | 11-06-2009 | Start Time: | 14:26:17 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,57650,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3393**

| Date: | 11-06-2009 | Start Time: | 14:26:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,57650,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3394**

| Date: | 11-06-2009 | Start Time: | 14:26:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,57650,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3395**

| Date: | 11-06-2009 | Start Time: | 14:26:37 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,57650,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3396**

| Date: | 11-06-2009 | Start Time: | 14:26:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,57650,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3397**

| Date: | 11-06-2009 | Start Time: | 14:26:47 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,57650,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3398**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 14:45:51 | Duration: | 00:00:09 | |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=142,25,28132 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | SEP-CM - NO AUDIO | | | | | |
| Monitored By: | sserrano | Participants: | | | | |

Synopsis:

INCOMING:  fmi=142,25,28132


NO AUDIO


SEP-CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3399**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 14:46:02 | Duration: | 00:02:15 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=142,25,28132 | |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish | |
| Comments: | SEP/LLM- RAMIRO/JESSICA:  MONEY, PLAYER IDd | | | | | |
| Monitored By: | sserrano | Participants: | | | | |

Synopsis:

OUTGOING:  fmi=142,25,28132
SUBS:  N/A
USER:  JESSICA


RAMIRO TO JESSICA


RAMIRO IDs AS JESSICA.  JESSICA ASKS IF RAMIRO WAS ABLE TO DEPOSIT THE MONEY TODAY LIKE HE SAID HE WOULD?  RAMIRO SAYS HEs IN L.A. AND WONt BE ABLE TO DO IT UNTIL MONDAY, PLUS HIS (RAMIRO) BOOKKEEPER NEEDS TO HAVE THE MONEY.  RAMIRO SAYS ITs NOT 5,000 NOR 10,000 WHAT IS GOING TO BE DEPOSITED.  RAMIRO SAYS HE HAS TO GIVE THE MONEY TO THE BOOKKEEPER AND THE BOOKKEEPER WILL DEPOSIT THE MONEY IN RAMIROs ACCOUNT AND THEN RAMIRO WILL WRITE THE CHECK OUT.  JESSICA ACKNOWLEDGES.  RAMIRO SAYS THE BOOKKEEPER HASNt RECEIVED THE CHECK YET AND SAYS FOR JESSICA TO TELL HER DAD TO WAIT AND IF ITs REALLY URGENT, THEN FOR JESSICAs DAD TO CALL RAMIRO.

JESSICA SAYS OKAY AND DOESNt EVEN WANT TO BOTHER HIM (DAD) RIGHT NOW BECAUSE HE (DAD) IS REALLY MAD.  RAMIRO SAYS HEs ALWAYS MAD... IF HEs NOT MAD, HEs HUNGOVER.  JESSICA AGREES.  RAMIRO SAYS HE MAY BE ABLE TO SEND THE BILLS FOR HIS (RAMIROs).  IF NOT, THEN RAMIRO WILL LEAVE IT UP TO THE BOOKKEEPER AND SEE WHAT CAN BE DONE.  JESSICA SAYS ALL RIGHT AND SAYS TO PAY ON THE TEMPTING DASH ONE RIGHT AWAY.  RAMIRO SAYS THATS THE PROBLEM, THE 18... THE 10 PERCENT FOR THE TRAINER.  JESSICA SAYS FOR RAMIRO TO CALL HER IF ANYTHING.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3400**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 14:54:23 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,57650,1 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | CM - HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3401**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 14:57:54 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,57650,1 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | CM - HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |

Synopsis:

HOOK FLASH


CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3402**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 14:57:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3403**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 14:57:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3404**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 14:57:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3405**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 14:58:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3406**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 14:58:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3407**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 14:58:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3408 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 14:58:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3409 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 14:58:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3410 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:10:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3411 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:10:57 | **Duration:** | 00:01:25 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/JL- RAUL/RAMIRO:  RAMIRO LEAVING TO MARYLAND ON MONDAY | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=62,13,32108
SUBS:  N/A
USER:  RAUL CANTU

RAUL TO RAMIRO

THEY GREET.  RAMIRO TELLS RAUL THAT HEs IN LA.  RAMIRO SAYS HE ALREADY SPOKE TO RODRIGO AND
THEREs A CHANCE.  RAUL ASKS WHEN RAMIRO IS COMING BACK?  RAMIRO SAYS SATURDAY NIGHT.  RAUL
ASKS IF THEYre GOING TO GET TOGETHER ON MONDAY.  RAMIRO TELLS RAUL TO GO TO THE TRACK
BECAUSE HEs (RAMIRO) LEAVING TO MARYLAND ON MONDAY.  RAMIRO REPEATS FOR RAUL TO GO SUNDAY
AFTERNOON AND WILL TALK TO RAUL THERE.  RAUL ASKS WHERE ARE THEY GOING TO TAKE PLACE ON
SUNDAY?  RAMIRO SAYS IN LAREDO AND ASKS IF RAUL WONt CHICKEN OUT?  RAUL SAYS NO.  RAMIRO SAYS
HE WILL SEE RAUL THERE.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:3412**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:12:37 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3413**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:12:38 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3414**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:12:40 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3415**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:12:41 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3416**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:12:42 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3417**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:12:44 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3418**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:12:45 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3419**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:12:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3420**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:14:54 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3421**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:14:56 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,57650,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3422**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:15:00 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:3423**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:15:13 | **Duration:** | 00:00:10 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP - NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:
SUBS:  N/A

NO AUDIO

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:15:25 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

NO AUDIO


SEP

| Date: | 11-06-2009 | Start Time: | 15:15:31 | Duration: | 00:09:59 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | Yes | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - RAMIRO/FRANCISCO: INGE IDd (POLITICAL CORRUPTION) | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: fmi=62,312795,1
SUBS: N/A
USER: FRANCISCO aka PACO

RAMIRO TO FRANCISCO

RAMIRO ASKS IF FRANCISCO HAS SEEN GERARDO JIMINEZ? FRANCISCO SAYS HE (GERARDO) WENT OUT OF TOWN TO GO HUNTING. FRACISCO SAYS HE SENT GERARDO A MESSAGE YESTERDAY AND SAID HE (GERARDO) WOULD CONTACT FRANCISCO TODAY. FRANCISCO SAYS HE (GERARDO) CALLED IN THE MORNING AND SAID HE WOULD BE BACK BETWEEN 5 AND 6. RAMIRO SAYS FOR FRANCISCO TO STAY CLOSE TO HIM. FRANCISCO SAYS HE HASNt STOPPED CALLING HIM. FRANCISCO SAYS HEs GOING TO BE MEETING WITH HIM (GERARDO) BETWEEN 4 AND 6. RAMIRO SAYS TO TELL HIM THAT HE (RAMIRO) INVITES HIM (GERARDO) TO RAMIROs UNCLES RANCH SO THEY CAN HUNT ELEPHANTS.

SOCIAL CONVERSATION ABOUT RAMIRO BEING DEPRESSED.

SOCIAL CONVERSATION ABOUT RAMIRO SEEING A LOT OF BEAUTIFUL WOMEN.

SOCIAL CONVERSATION ABOUT WHAT WOMEN THEY WOULD DATE IF THEY BECAME MILLIONAIRES.

(CALL MINIMIZED)

SPOT CHECK

SOCIAL CONVERSATION ABOUT WOMEN

RAMIRO ASKS IF FRANCISCO IF THAT IN REGARDS TO JEFF HAS BEEN SETTLED? FRANCISCO SAYS YES, HE (JEFF) WAS SENT AN EMAIL UPDATING HIM ON THE 8,500 AND ALSO SENT AN EMAIL TO MARLENE ABOUT THE REST HAVING GONE OUT. FRANCISCO SAYS THE GUY FROM IXE (BANK) SENT THEM (JEFF ET AL) ALL THE INFORMATION. RAMIRO ACKNOWLEDGES.

SOCIAL CONVERSATION ABOUT RAMIRO DRIVING THROUGH THE VINEYARDS ON HIS WAY TO SAN DIEGO.

SOCIAL CONVERSATION ABOUT LA JOYA BEING NOTHING BUT RICH PEOPLE.

RAMIRO TELLS FRANCISCO THAT HEs GOT GOOD NEWS. RAMIRO SAYS NANDO GUERRA GOT THE COLOMBIA BRIDGE. FRANCISCO CANt BELIEVE IT AND ASKS WHO GOT IT FOR HIM? RAMIRO SAYS HIMSELF (NANDO). FRANCISCO ASKS IF HE (NANDO) OWES RAMIROs UNCLE FOR THE FAVOR? RAMIRO SAYS NO, IT WAS A MUTUAL AGREEMENT. FRANCISCO SAYS THATs FUCKING AWESOME AND IS HAPPY FOR NANDO BECAUSE HE (NANDO) FOUGHT FOR IT. RAMIRO AGREES AND SAYS THEY WILL NEED TO DO SOMETHING... MEAT, CHICKEN... THEY HAVE TO DO A LOT OF SHIT. FRANCISCO SAYS THEY CAN SELL THE BULKS OF CLOTHES TO THE PEOPLE THAT SELL THEM. RAMIRO SAYS FOR FRANCISCO TO BRING IT UP TO GERARDO AND SEE WHAT IDEAS HE COMES UP WITH. FRANCISCO ASKS IF ITs OFFICIAL? RAMIRO SAYS YES, AND HE (NANDO) WILL BE GETTING IT IN 3 WEEKS. FRANCISCO ASKS IF RAMIROs UNCLE GAVE HIS BLESSING? RAMIRO SAYS OF COURSE. FRANCISCO SAYS THAT HEs GOING TO TELL HIM (GERARDO) THAT A FRIEND OF HIS (FRANCISCO) WAS GIVEN THE COLOMBIA BRIDGE AND ASK WHAT CAN BE DONE THERE. RAMIRO SAYS THAT PILI SAID FOR RAMIRO TO TELL HIM (NANDO) THAT HEs (PILI) GOING TO CHARGE 10 BUCKS PER TRAILER COMING FROM THERE TO HERE. FRANCISCO SAYS (CAN YOU IMAGINE... 3,000 TO 5,000 DAILY). FRANCISCO SAYS TO CHARGE A BUCK, THAT WOULD BE 3,000 DAILY). FRANCISCO SAYS THATs A GOOD IDEA AND IS GOING TO TELL GERARDO ABOUT IT. RAMIRO SAYS ALL RIGHT AND GET ON THE BALL. RAMIRO SAYS THEY CAN MAKE MONEY IN NO TIME. FRANCISCO SAYS THATs WHY HE (FRANCISCO) MADE THE COMMENT YESTERDAY THAT HE (FRANCISCO) WANTS TO BE FRIENDS WITH THE PRESIDENT.

RAMIRO TELLS FRANCISCO THAT HE LEAVES HIM (FRANCISCO) IN CHARGE OF SENDING THAT TO MARLENE AND TO TALK TO THAT FUCKING RAT (GERARDO). FRANCISCO ACKNOWLEDGES AND SAYS HE WILL CALL RAMIRO WHEN HEs DONE TALKING TO GERARDO. GERARDO SAYS HE WILL CALL RAMIRO IF THEREs A QUESTION HE DOESNt KNOW HOW TO ANSWER.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3426**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:18:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3427**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:19:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3428**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:20:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3429**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:21:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3430**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:23:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3431**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:39:51 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3432**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:40:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3433**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 15:40:18 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3434**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 16:07:01 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3435**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 16:37:36 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,13,32108

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3436 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 16:38:00 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=62,13,32108

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3437 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 16:45:47 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=62,13,32108
SUBSCRIBER: UNKNOWN

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3438 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 16:45:55 | **Duration:** | 00:00:50 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,32108 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/GR: RAMIRO/RAUL: RAUL CANTU ASKING ABOUT RACES ON SUNDAY | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=62,13,32108
SUBSCRIBER: UNKNOWN

RAMIRO TO RAUL CANTU

RAUL ASKS WHAT RACE RAMIRO IS GOING TO SEE ON SUNDAY. RAMIRO SAYS HE DOES NOT KNOW AND ASKS RAUL WHY. RAUL SAYS BECAUSE THE PEOPLE ASK ABOUT WHAT RACE WILL BE GOING ON SO RAUL THOUGHT TO ASK RAMIRO. RAMIRO SAYS THAT HE DOES NOT KNOW EXCEPT A FUTURITY (PH). RAUL ASKS IF IT IS GOING TO BE THE CHAMPIONs ONE. RAMIRO SAYS NO, ITs THE 350. RAUL ACKNOWLEDGES.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3439 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:07:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3440 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:07:38 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3441**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:07:52 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | BMC  NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:  128,1021133,1
SUBS:  N/A

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:3442**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:08:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | BMC  NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:3443**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:08:16 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | BMC  NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:  128,1021133,1
SUBS:  N/A

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:3444**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:08:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | BMC  NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:  128,1021133,1
SUBS:  N/A

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:3445**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:08:40 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | BMC  NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

OUT:  128,1021133,1
SUBS:  N/A

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:3446**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:08:59 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | BM  NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

DNR

NO AUDIO

BM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3447**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:09:21 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | BMC  NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

OUT:  128,1021133,1
SUBS:  N/A

NO AUDIO

BMC

**Case: M3-07-0084   Line: 334010010158759   Session Number:3448**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:10:14 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | ND-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:10:16 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | ND-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:3450**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:10:18 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | ND-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:3451**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:10:20 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | ND-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:3452**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:10:23 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | ND-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:3453**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:10:28 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | ND-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:3454**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:10:34 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | ND-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

ND

**Case: M3-07-0084   Line: 334010010158759   Session Number:3455**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:10:44 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | ND-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

ND

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:11:34 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | ND- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

ND

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:3457** | | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 17:16:30 | **Duration:** | 00:01:39 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,42784 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | BMC-SEP/GR:  RAMIRO/RAMON:  RAMIRO ASKS FOR PLATINO. | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=62,13,42784
SUBSCRIBER:  UNKNOWN

RAMIRO TO RAMON

RAMIRO ASKS FOR 2 -PLATINOS- (ph)?  RAMON AFFIRMS.  RAMIRO ASKS IF HE (RAMON) CAN SEND 2 OVER TO CHEVOs.  RAMON SAYS HE WILL SEND THEM TOMORROW.  RAMIRO ASKS HOW MUCH HE OWES.  RAMON SAYS A THOUSAND AND EIGHTY (1080).  RAMIRO SAYS THAT THERE ARE PENDING ABOUT 900 WITH PILI FROM WHEN THEY (RAMIRO ET AL) SIGNED TO HAVE THE MONEY SENT.

RAMIRO ASKS IF HE REMEMBERS WHEN HE (RAMIRO) PAID SOME... REMEMBER WHEN THEY (UNKNOWN) CHARGED FOR HAVING THE MONEY SENT.  RAMON SAYS THAT HE (RAMON) PAID PILI EVERYTHING, THAT THEY (RAMON ET AL) TOOK FOUR (4) FOR PILI, AND IT IS ZERO DEBT.
RAMIRO ASKS IF HE (RAMON) IS SURE,  BECAUSE HE (PILI) STILL OWES HIM (RAMIRO) FOR HAVING THE MONEY SENT.
RAMON REMARKS THAT HE (PILI) DISCOUNTED EVERYTHING, THE 4.8, AND THERE WERE FIVE (5) ACCOUNT... RAMON SAYS HE DOESNt OWE PILI ANYTHING.

RAMIRO ACKNOWLEDGES, AND ADDS THAT HE (RAMIRO) WILL TALK TO HIM (PILI).  RAMON SAYS THAT HE (RAMON) WILL SEND CHEVO THE -PLATINO- TOMORROW.  RAMIRO ACKNOWLEDGES.

END OF CALL

BMC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:18:19 | **Duration:** | 00:06:00 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-BMC-SEP/MR: RAMIRO/PILI: ACCOUNTS, HORSES, THE BOSS OF LENSES... | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Synopsis:
OUTGOING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

RAMIRO TO PILI

BOTH GREET. PILI ASKS WHAT RAMIRO WANTS. RAMIRO TELLS PILI THAT HE SPOKE TO RAMON AND HE (RAMON) SENT THE MONEY TO PILI. RAMIRO ASKS IF PILI REMEMBERS THAT HE PAID THAT OF RAMONs. PILI ASKS RAMIRO TO REPEAT. RAMIRO SAYS THAT HE GAVE RAMON SOME MONEY FOR THE -PLATINO- (PLATINUM) BUT RAMIRO THOUGHT THAT THEY WERE ALREADY SQUARED UP FROM WHAT PILI HAD STILL OWED RAMIRO FOR SENDING THE MONEY. PILI SAYS NO, AND THAT WAS ALREADY TAKEN CARE OF. PILI ASKS WHAT IS RAMIRO REFERRING TO BECAUSE HE (PILI) PAID WITH A CHECK.

RAMIRO TELLS PILI THAT IT WAS ABOUT 20,000 DOLLARS THAT HE (RAMON) DID NOT SEND OUT. PILI SAYS HE DOES NOT REMEMBER THAT MUCH BUT DOES KNOW THAT PILI WAS SUPPOSED TO GIVE RAMON 1,000 DOLLARS OF THE MONEY THAT RAMIRO OWED TO RAMON. RAMIRO SAYS THAT IS THE MONEY HE IS REFERRING TO AND THAT HE TOLD PILI NOT TO GIVE HIM (RAMIRO) THAT MONEY AND GIVE IT TO RAMON. PILI TELLS RAMIRO THAT HE TOLD RAMON ABOUT TWO (2 WEEKS AGO THAT HE (PILI) WOULD GIVE HIM (RAMON) 1,000 DOLLARS LATER, ONCE HE (PILI) GETS SOME MONEY... 1,000 FROM RAMIRO SO THAT HE COULD DEDUCT IT FROM THE MONEY THAT HE (RAMIRO) OWED TO RAMON. PILI SAYS THAT HE STILL NEEDS TO GIVE RAMON 1,000.

RAMIRO TELLS PILI THAT HIS (PILIs) -TOCAYOs- (NAMESAKE) BROTHER CALLED RAMIRO ASKING FOR SOME -TINAS- (BUCKETS) OF PLATINO SO RAMIRO ASKED RAMON FOR THEM. PILI ASKS WHY RAMIRO ASKED RAMON FOR THE PLATINO IF HE (PILI) COULD GET IT FOR HIM. RAMIRO SAYS THAT HE WILL CANCEL IT THEN BECAUSE IT TAKES A MONTH TO ARRIVE AND THEY (UNKNOWN) WANT IT ALREADY FOR TOMORROW. PILI TELLS RAMIRO THAT ITs BETTER THAT WAY SO THAT HE (PILI) DOES NOT GET INVOLVED IN ANY PROBLEMS. RAMIRO TELLS PILI THAT IF HE (PILI) IS SAYING THAT THE MEDICINE IS GOING TO ARRIVE, IT IS GOING TO ARRIVE FOR SURE, THAT IT IS NOT HIS (PILIs) FAULT THAT THE GUYS CROSS UNTIL 6 OR 7 DAYS AFTER HE (PILI) TAKES THE THINGS, THAT IT DOES NOT DEPEND ON HIM (PILI).

RAMIRO ASKS IF THEY ALREADY CROSSED IT (UNKNOWN). PILI SAYS THAT HE (PILI) DOES NOT KNOW, THAT THEY (UNKNOWN) HAVE THEIR TIME, THEIR WAY OF WORKING, THAT THEY (UNKNOWN) ARE NOT GOING TO BE LETTING HIM (PILI) KNOW. RAMIRO SAYS THAT HE (RAMIRO) IS GOING TO TELL HIM (RAMON) THAT CHEVO ALREADY BOUGHT THEM, AND FOR HIM (PILI) TO SEND THE PLATINO BUCKETS TO CHEVO TOMORROW. PILI REPEATS AND ASKS IF HE (PILI) IS TO SEND ONLY ONE BUCKET OF PLATINO TO CHEVO. RAMIRO SAYS TO SEND TWO (2). PILI AGREES TO SEND 2 PLATINO BUCKETS TOMORROW MORNING. PILI ASKS WHAT ELSE HE (RAMIRO) WANTS. RAMIRO SAYS FOR PILI TO GET ON MUNDOs ASS AND ASK HIM WHEN THEYre GOING TO CROSS BECAUSE THE GUY (RAMIRO) IS CALLING AND SAYING THAT HE (RAMIRO) HASNt RECEIVED ANYTHING AND THAT ITs URGENT. PILI SAYS THAT HE (PILI) IS GOING IN JUST A BIT.

PILI SAYS THAT EDDIE IS AROUND AND ASKED TO MEET WITH PILI. PILI MENTIONS THAT HE (PILI) IS COMING FROM HIS (RAMIROs HOUSE IN MONTERREY, AND NOW REMEMBERS THAT HE (RAMIRO) DID NOT GIVE HIM (PILI) THE ACCOUNT NUMBER SO ELSA COULD DEPOSIT FOR HIM (RAMIRO), BUT THAT HE (PILI) WILL DO IT EARLY, OR MAYBE SHE (ELSA) WILL DO IT. RAMIRO ACKNOWLEDGES, AND ASKS ABOUT EDDIE. PILI SAYS THAT EDDIE IS HERE IN REYNOSA, AND HE (PILI) IS GOING TO MEET WITH HIM (EDDIE) RIGHT NOW, AND SEE WHAT COMES OUT IN REFERENCE TO THE HORSE. RAMIRO IS PLEASED AND SAYS TO TELL HIM (EDDIE) THAT CHRISTIAN OPENED UP TO HIM (RAMIRO), BUT ONCE HE (RAMIRO) ARRIVES, HE (RAMIRO) WILL TELL HIM (PILI) ABOUT IT. PILI SAYS REALLY? RAMIRO AFFIRMS AND SAYS THAT CHRISTIAN OPENED UP. PILI ACKNOWLEDGES.

PILI SAYS THAT THE GUY WITH THE GLASSES (MAMITO) CALLED HIM (PILI) AND WAS VERY JEALOUS BECAUSE HE (RAMIRO) BOUGHT THE HORSE FOR THAT MAN. RAMIRO SAYS YES, AND THAT HE (RAMIRO) TOLD HIM (MAMITO) THAT HE (RAMIRO) DID NOT WANT IT ANYTHING WITH EITHER ONE OF THEM AND THAT HE (RAMIRO) TOLD HIM (MAMITO) THAT HE (MAN) SAID TO BUY IT FOR HIM. PILI ASKS WHAT THEN. RAMIRO SAYS HE (RAMIRO) ALREADY GOT ANOTHER ONE AND FOR PILI TO ASK HIM (MAMITO) IF HE WANTS THE SISTER OF ELVIS FIRE (PH). PILI ASKS IF HE (RAMIRO) SAID IT LIKE THAT TO HIS (PILIs) TOCAYO. RAMIRO SAYS THAT ITs A GOOD FILLY, THAT IT IS A PILL FOR THE 21 OF APRIL, RAMIRO SAYS THAT MARES WOULB BENEFIT MAMITO

MORE. PILI ASKS IF HE (RAMIRO) HAS GOTTEN THE DOCUMENT. RAMIRO SAYS THAT HE HASN'T GOTTEN THE PLACAS (X-RAYS) AND SAYS FOR HIM (PILI) TO TALK TO THAT GUY AND SEE IF HE WANTS THE....
RAMIRO TELLS PILI THAT THE MAN TOLD HIM (RAMIRO) IN THE MORNING, -I AM YOUR BOSS, NOT THAT GUY- .
PILI SAYS HE (PILI) KNOWS IT, TO PERFECTION...

CALL DROPS.

MR-BMC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | | **Line: 334010010158759** | **Session Number:3459** | | |
| **Date:** | 11-06-2009 | **Start Time:** | 17:24:20 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB-HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB-HOOKFLASH | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 17:24:30 | **Duration:** | 00:04:44 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-BMC-SEP/LLM:  RAMIRO/PILI:  GUY WITH GLASSES (MAMITO) ANGRY. | | | | |
| **Monitored By:** | bmccrack | **Participants:** | | | |

**Synopsis:**

OUT:  62,151393,1
SUBS:

RAMIRO TO PILI

RAMIRO ASKS PILI WHAT HE (MAMITO) TOLD HIM (PILI) IN THE MORNING.  PILI ASKS TO REPEAT THE QUESTION.  RAMIRO ASKS WHAT THE GUY WITH THE GLASSES (MAMITO) TOLD HIM (PILI) IN THE MORNING. PILI SAYS IT WAS JUST A LITTLE WHILE AGO WHEN HE (PILI) WAS COMING FROM EL CERRO.  PILI  TELLS RAMIRO THAT THE GUY IS VERY UPSET WITH HIM (RAMIRO) BECAUSE HE (MAMITO) WANTED THAT COLT, THAT HE (MAMITO) HAD THE MONEY TO BUY IT, THAT HE (MAMITO) HAD TOLD HIM (RAMIRO) TO GET THAT COLT.

PILI SAYS TO CALL HIM (MAMITO) AND TELL HIM THAT HE (RAMIRO) CAN NOT PLEASE EVERYBODY.  RAMIRO SAYS THAT HE (RAMIRO) TOLD HIM (MAMITO) IT WAS FOR HIM AND FOR RAMIRO TO CALL HIM AND SAY THAT HE (RAMIRO) WANTED IT FOR HIM (MAMITO).  RAMIRO SAYS FOR PILI  TO CALL HIM (MAMITO) AND TELL HIM THAT HE (PILI) SAID IT WAS FOR HIM (MAMITO).  RAMIRO SAYS HE TOLD HIM (UNK) THAT PILI HAD ASKED FOR IT ABOUT FOUR OR FIVE TIMES AND THAT THE MAN SAID IT WAS HIS.  RAMIRO SAYS TO CALL HIM AND TELL HIM (MAMITO) THAT HE (RAMIRO) BOUGHT IT FOR HIM (MAMITO).  PILI SAYS HE (PILI) WILL TALK TO HIM (MAMITO) IN JUST A BIT.  PILI ASKS WHICH ONE IS THE FILLY THAT THEY (UNKNOWN) ARE OFFERING TO HIM (RAMIRO) TO START MAKING HIM (MAMITO) HAPPY.  PILI REMARKS THAT HE (MAMITO) IS VERY ANGRY.

RAMIRO SAYS TO TELL THE GUY THAT HE (RAMIRO) WILL GET WHATEVER HE (MAMITO) WANTS THROUGH HIM (PILI) BECAUSE HE DOESNt WANT ANY PROBLEMS.  PILI SAYS HE (PILI) ALREADY TOLD THE GUY, BUT THAT THE GUY HUNG UP ON HIM (PILI) AND HAS NOT CALLED BACK, SO HE (PILI) IS WAITING UNTIL LATER TO CALL HIM (MAMITO), BUT DOES NOT WANT TO USE THIS PHONE BECAUSE ITs FROM VICKI.  RAMIRO SAYS TO TELL HIM THAT HE (RAMIRO) BOUGHT IT FOR HIM (MAMITO), BUT THAT THAT GUY (40/42) TOOK IT.  RAMIRO SAYS THAT HE (RAMIRO) HAS ALL THE RELATIONS OF THE WORLD THERE WITH  JOE (JOE VADILLA), THAT HE (JOE) TALKS TO ANYBODY AND THEY OPEN THE DOORS FOR HIM (JOE), THAT THE ONLY CONDITION IS PILI NOT TO BE IN PICTURE.  PILI SAYS HE UNDERSTANDS, AND SAYS THAT HE WILL CALL LATER TO SEE IF HE (MAMITO) ANSWERS.

PILI ASKS WHICH ONE IS THAT FILLY THEY (UNKNOWN) OFFERED HIM (RAMIRO) TO SEE IF HE (MAMITO) IS INTERESTED IN IT.  RAMIRO SAYS SAYS IT'S THE SISTER OF ELIS FIVE (PH) THAT ONE THAT WON (U/I), THE (U/I) FIVE... THE COUSIN OF (U/I).  PILI ASKS IF LA PASQUEL (ph).  RAMIRO AFFIRMS.  PILI ASKS (U/I) LAST SATURDAY.  RAMIRO SAYS IT WAS PUT TO SLEEP BECAUSE OF A BROKEN BACK AND THEY ARE ALL AFTER IT. PILI ASKS IF THE MARE JUST BROKE HER BACK, BUT CAN GET PREGNANT.  RAMIRO SAYS NO, THAT THEY PUT HER TO SLEEP, AND ARE ASKING 150 FOR HER.  PILI ASKS IF THE SISTER.  RAMIRO SAYS YES, THE THOROUGHBRED.  PILI  ASKS IF ITs JUST MIKE (U/I).  RAMIRO AFFIRMS.  RAMIRO SAYS THE BOYS HAVE ANYTHING TO DO WITH IT?  RAMIRO SAYS NO.  RAMIRO SAYS THE BOYS BOUGHT A FOURTH PART OF THE (U/I), BUT MIKE (U/I) IS NOW THE OWNER OF THE MOTHER... OF THE COUSIN.

PILI ASKS HOW OLD IS THE FILLY.  RAMIRO SAYS SEVEN (7) MONTHS .  RAMIRO SAYS THAT THE GUY ASKED HIM (RAMIRO) (WHOs YOUR BOSS, MAMITO OR ME -40/42-?)  RAMIRO SAYS THEY PUT HIM (RAMIRO) IN A BAD SITUATION.  PILI ACKNOWLEDGES, AND SAYS HE WILL CALL HIM BACK LATER.  RAMIRO SAYS THE ONLY THING HE (RAMIRO) DOES NOT WANT IS FOR ANYBODY TO FIND OUT, BECAUSE HE IS IN TROUBLE EVERY WHICH WAY, THAT THEY (UNKNOWN) DO NOT SEND HIM (RAMIRO) FOR THE FLIGHT, BUT THEY SCOLD HIM (RAMIRO). PILI LAUGHS, AND SAYS ALL RIGHT.

END OF CALL

MR-BMC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 18:32:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | BMC NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

BMC NO AUDIO

| Date: | 11-06-2009 | Start Time: | 18:33:04 | Duration: | 00:06:34 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,15,13436 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | BMC-SEP/MR: RAMIRO/UM: SOCIAL; RESTAURANT IN DALLAS, TALK ABOUT HORSES. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=52,15,13436
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

UM GREETS RAMIRO, AND ASKS WHY HE (RAMIRO) DOES NOT ANSWER. RAMIRO SAYS HE IS OUT OF TOWN. UM TELLS RAMIRO THAT HE PASSED BY HIS (RAMIROs) OFFICE TWICE AND THE TRUCK IS THERE AND CALLS, BUT TO NO AVAIL. RAMIRO SAYS HE (RAMIRO) DID NOT NOTICE, AND SAYS HEs BEEN WORKING A LOT. UM SAYS HE JUST WANTED TO SAY HI AND ADDS THAT IT IS GOOD THAT THERE IS WORK, THEN ASKS WHERE HE (RAMIRO) IS. RAMIRO SAYS HE IS IN LOS ANGELES. UM ASKS IF (RAMIRO) IS SHOPPING OR RUNNING. RAMIRO SAYS SHOPPING, AND RETURNS TOMORROW. UM SAYS THAT MAYBE THEY CAN GO OUT TO DINNER WHENEVER RAMIRO GETS BACK.

RAMIRO ASKS IF HE (UM) HAS CHECKED ANYTHING IN REGARDS TO THE RESTAURANT? UM SAYS THAT AFTER THE NEW RESTAURANTs OPENING, THEY ARE STUCK IN ATLANTICA, OVER THERE AT COLIMA. UM SAYS THAT IT (UNKNOWN) WENT DOWN A LOT AND THEYre KIND OF TIGHT. UM SAYS HEs BEEN VERY BUSY WITH NO TIME FOR ANYTHING. RAMIRO SAYS NOT TO MAKE THE GUY RICH ANYMORE. UM LAUGHS. UM ASKS RAMIRO THAT SINCE HE (RAMIRO) IS IN LOS ANGELES TO CHECK WHAT FRANCHISE HE (RAMIRO) LIKES. RAMIRO SAYS THAT EL PAPALOTE WOULD DO GREAT IN THERE (CALIFORNIA). UM ASKS IF RAMIRO WENT TO THE ONE IN SAN ANTONIO AND ASKS IF THAT ONE IS REALLY NICE? RAMIRO SAYS THAT EL PAPALOTE IN LOS ANGELES WOULD BE A TREMENDOUS SUCCESS. UM REMARKS THAT IT IS TOO FAR. RAMIRO SAYS THEY (RAMIRO ET AL) SHOULD PUT IT IN DALLAS. UM AGREES.

UM SAYS THAT HE (UM) IS GOING TO TALK TO THE GUY (UNKNOWN) AGAIN ABOUT EL PAPALOTE, THAT THE GUY HAD SAID THAT HE (GUY) HAD TO TAKE OFF FIRST, AND THEN HE (GUY) WOULD TELL THEM (UM ET AL) WHAT IS THE DEAL. UM SAYS HE WILL CALL THE GUY AGAIN.

UM ASKS IF RAMIRO HAS A VETERINAREAN CALLED, IVAN... IRAN... OR SOMETHING LIKE THAT. RAMIRO SAYS HE (RAMIRO) DOES NOT KNOW HIM. UM SAYS HE (VET) IS WITH THE RUNNERS FROM SALTO (ph). UM SAYS THAT THEY (UNKNOWN) TOLD HIM (UM) THE NAME AND WOULD LIKE TO INTRODUCE HIM TO RAMIRO. UM ASKS WHAT THE NAME IS OF THE ONE THAT HAS A RED TRUCK. RAMIRO SAYS INES LOPEZ. UM SAYS YES, INES AND SAYS THAT HEs SELLING A FIVE (5) YEARS OLD MARE WITH PAPERS OF PEPI SANBUYER (PH), AND HE HAS IT WITH ANDRES. UM SAYS THAT HE BOUGHT THEM FROM VELA, BUT MAYBE HE (RAMIRO) KNOWS ABOUT THOSE SMALL ANIMALS. RAMIRO SAYS ITs TOUGH, THAT HE (INES) IS FRIEND OF HIS (RAMIROs), BUT THAT HE (RAMIRO) DOES NOT KNOW ABOUT THAT SHIT. UM ASKS IF HE (RAMIRO) KNOWS IF THOSE ANIMALS HAVE PAPERS OR NOT, THAT HE SAYS THEY HAVE REGISTRATION. RAMIRO SAYS TO WAIT FOR OKLAHOMA IN JANUARY. UM SAYS THINGS ARE VERY TEMPTING. RAMIRO SAYS THAT WITH TWO THOUSAND (2,000) DOLLARS HE CAN FIND A REAL GOOD HORSE. UM ASKS IF FOR REAL. RAMIRO SAYS THAT IF IT IS FOR WHAT HE (UM) WANTS IT FOR. UM SAYS HE WILL WAIT THEN.

UM SAYS THAT THEY WILL TALK ONCE RAMIRO COMES BACK. RAMIRO ASKS HOW MUCH HE (UM) WAS THINKING OF SPENDING. UM DOES NOT KNOW, BUT A LITTLE MORE IF HE (UM) FINDS A HORSE THAT ALREADY HAS -RIENDA DE CALA- (ph) AND THAT IS GOOD, EVEN IF IT DOES NOT HAVE PAPERS. RAMIRO ACKNOWLEDGES. UM SAYS THAT A FIVE (5) YEAR OLD HORSE THAT ALREADY HAS -LADOS- WIDTH, AND -PUNTITA- (POINTS) , AND IS READY TO BE SET, IT IS WORTH IT, THAT HE (UM) WOULD REGISTER IT, AND BECOME A PARTNER OF THE AMERICAN (U/I).

RAMIRO ACKNOWLEDGES, AND SAYS THAT HE IS KIND OF BUSY, BUT WILL CALL HIM (UM) AS SOON AS HE (RAMIRO) ARRIVES.
UM CONCURS... UM CALLS OUT TO RAMIRO, BUT THERE IS NO RESPONSE.

END OF CALL

BMC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 18:45:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DNR

HOOK FLASH

GR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 18:46:18 | **Duration:** | 00:15:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/JL-DISCUSSING HORSES WITH HUICHO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Synopsis:

OUTGOING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

RAMIRO TO HUICHO

BOTH GREET.  RAMIRO ASKS HOW THE GUY IS DOING.  HUICHO SAYS GOOD.  RAMIRO ASKS IF HUICHO LIKED THE WAY -PELUDO- (PH) WAS WORKING.  HUICHO SAYS YES, AND THAT THE MARE WORKED WELL LIKE THAT.  RAMIRO ASKS ABOUT -EL BATASO- (PH).  HUICHO SAYS HE ALSO WORKED WELL AND THEY ARE BOTH DOING VERY GOOD.  RAMIRO ASKS HUICHO IF THEY FOUND ANY MARES TODAY.  HUICHO SAYS SOME MARES ARRIVED THE DAY BEFORE YESTERDAY... 1 BLUE RUN FILLY AND 1 SMALLER BLUE RUN FILLY.  RAMIRO TELLS HUICHO THAT THE FILLY IS -FUTURE MR. YES- (PH) AND THE MALE FILLY IS -AZOOM- (PH).  RAMIRO ASKS WHICH ONE HUICHO LIKED BETTER.  HUICHO SAYS THAT FILLY IS TOO THIN, BUT A GOOD SIZE.  HUICHO ADDS THAT THE OTHER ONE IS STRONG BUT THEY ARE BOTH REALLY DUMB AND LOOK LIKE THEY ARE GOING TO GET SICK.  HUICH ADDS THAT THE FILLY HAS A RUNNY NOSE AND THE MALE FILLY LOOKS REALLY DUMB.. UNLESS THAT IS HOW IT NORMALLY LOOKS.

RAMIRO SAYS HOPEFULLY THE FILLY IS NOT SICK AND ASKS IF IT HAS A RUNNY NOSE.  HUICHO SAYS THE NOSY IS NOT TOO RUNNY BUT HE (HUICHO) THINKS IT IS GOING TO GET SICK BECAUSE IT DOES NOT HEAR WELL AND ACTS REALLY DUMB.  HUICHO ADDS THAT THE HORSE IS EATING WELL BUT IS ACTING REALLY DUMB.  RAMIRO ACKNOWLEDGES.  HUICHO ASKS ABOUT THE OTHER ONE THAT BELONGS TO RAMIRO THAT HE (RAMIRO) WAS GOING TO SEND.  RAMIRO TELLS HUICHO THAT HE THINKS THE -JESS PERRY- (PH) WILL CROSS TODAY.  RAMIRO TELLS HUICHO TO CALL PEPE AND LET HIM KNOW.  HUICHO SAYS THATs FINE.  RAMIRO ASKS IF THERE ROOM.  HUICHO SAYS YES.  RAMIRO SAYS THAT (U/I) 4-40.  HUICHO ASKS IF RAMIRO HAS THE LARGE JESS PERRY.  RAMIRO SAYS YES, THE ONE THEY HAD BEFORE.. THAT WAS THE BROTHER OF (U/I) THE ONE THAT WAS SECOND WHEN THEY GOT A TRACK RECORD.  HUICHO ASKS ABOUT THE LITTLE ONE THAT RAMIRO WANTED FOR THE SALE.  RAMIRO ASKS WHICH ONE.  HUICHO SAYS A FILLY THAT RAMIRO WANTED TO SELL THAT WAS -ROYAL (U/I)- (PH).  RAMIRO TELLS HUICHO THAT HE SOLD THAT ONE RIGHT AWAY BECAUSE HUICHO NEVER SAID ANYTHING.  RAMIRO TELLS HUICHO THAT THEY GAVE HIM 20 FOR IT.

HUICHO ASKS WHERE IT ENDED UP.  RAMIRO SAYS THERE IN THE VALLEY, AND THAT HE DID NOT EVEN HAVE TO CROSS IT.  RAMIRO SAYS THAT HE ASKED A GUY THERE FOR MONEY AND THAT HE GAVE RAMIRO THE MONEY RIGHT AWAY.  HUICHO ASKS IF RAMIRO SOLD IT FOR 20 DOLLARS.  RAMIRO SAYS YES, AND THAT THE GUY ASKED HIM HOW MUCH HE (RAMIRO) WANTED FOR IT BUT NOT TOO EXPENSIVE.  RAMIRO SAYS THAT HE ASKED FOR 25 BUT THE GUY SAID HE WOULD GIVE RAMIRO 20.  HUICHO ACKNOWLEDGES AND ASKS WHICH IS THE OTHER SMALL ONE THERE.  RAMIRO SAYS THATs -AZOOM- (PH).  HUICHO CONFIRMS THAT THE LITTLE ONE IS AZOOM AND ASKS WHICH IS THE LARGE BLUE RUN FILLY.  RAMIRO ASKS WHICH ONE.  HUICHO SAYS THE ONE THAT IS THE SAME AGE AS THE FEMALE FILLY.  RAMIRO SAYS THAT ONE IS ALSO AZOOM.  RAMIRO ASKS IF THAT IS THE ONE THAT HUICHO SAYS IS DUMB.  HUICHO SAYS YES, THE MALE FILLY.  RAMIRO SAYS YES, THAT IS AZOOM AND ASKS IF HE (AZOOM) IS REALLY STRONG.  HUICHO SAYS YES, AND CONFIRMS THAT THE LITTLE ONE IS ALSO AZOOM.  HUICHO ASKS IF THE LITTLE ONE IS A GOOD MARE.  RAMIRO SAYS HE CANNOT REMEMBER BUT THAT IT HAS A BROTHER OF 100 AND SOMETHING WITH 88,000 DOLLARS (PH).  RAMIRO ADDS THAT IT ALSO HAS A GOOD MOTHER, (U/I).

HUICHO ASKS IF IT HAS A PURE BRED BROTHER.  RAMIRO SAYS YES, AND THAT IT COST 7,000 DOLLARS (PH).  HUICHO ACKNOWLEDGES.  RAMIRO ASKS IF THE FILLY WILL ARRIVE IN A MONTH.  HUICHO SAYS YES, AND THAT THE FILLY DOES HAVE A RUNNY NOSE AND THIN.  HUICHO ADDS THAT IT DOES NOT LOOK LIKE GOOD QUALITY BUT THEY ARE A GOOD SIZE.  RAMIRO TELLS HUICHO THAT THEY WANTED TO GIVE HIM 5 (U/I) FOR THAT ONE.  RAMIRO ASKS HOW THE (U/I) IS GOING.  HUICHO SAYS THAT HE HAS NOT MOUNTED THAT ONE BUT HAS ALREADY STARTED MOUNTING ALMOST ALL OF THEM.  HUICHO SAYS THAT ONE IS ALREADY WORKING WELL AND THAT SHE IS REALLY LIGHT AND QUICK.  RAMIRO SAYS THAT ONE CAME OUT LIKE THEM MOM.  HUICHO AGREES AND SAYS THAT HOPEFULLY IT WILL COME A LITTLE LIKE THE BROTHER (PH).  RAMIRO ASKS HOW MANY GOT INTO THE FUTURITY (PH).  HUICHO SAYS 36.. 6 (U/I).  RAMIRO ASKS HOW THE (U/I) IS.  HUICHO SAYS 20 AND 10 (U/I).  RAMIRO SAYS 30... 3 TIMES 3 IS 9, AND 6 TIMES 3... COMES OUT AT 1,000,080.  HUICHO SAYS THAT IS CORRECT.  RAMIRO ASKS HOW MUCH FOR FIRST PLACE.  HUICHO SAYS WHATEVER CAN BE GATHER TOGETHER IS FOR THE FIRST AND THAT HE IMAGINES THAT IT WOULD BE 50.  RAMIRO SAYS THAT IT WOULD BE 20.  HUICHO SAYS YES.

RAMIRO SAYS IT WOULD BE ABOUT AN 8... IT DOESN'T MATTER, HUICHO AGREES. RAMIRO SAYS IT IS 720, HALF OF THAT IS 350... RAMIRO SAYS THAT THE FIRST PLACE WILL GET ABOUT 50,000 DOLLARS. HUICHO AGREES. RAMIRO ACKNOWLEDGES AND ASKS WHICH ONE HUICHO LIKES THE MOST NOW. HUICHO SAYS THE LITTLE MARE, THE SISTER OF -EL PADRINO- (PH) AND THAT IT IS REALLY GOOD AND LIGHT. HUICHO SAYS THAT MARE IS WORKING REALLY WELL. RAMIRO ASKS WHICH ONE (U/I) CHANGED. HUICHO SAYS OF THE ONES THAT (U/I) WENT OVER TO REYNOSA, OVER TO PIEDRAS (PIEDRAS NEGRAS) TO GET CHECKED OUT AND THE -ZAPARTISTA- (PH). HUICHO SAYS THE ONE THAT THEY CALL -CHANO- (PH) STAYED. HUICHO SAYS THAT ONE IS WORKING GOOD NOW THAT IT HAS BEEN MOUNTED. HUICHO TELLS RAMIRO THAT THE LITTLE ONE THAT HE (RAMIRO) HAD BOUGHT IS ALSO WORKING VERY WELL. RAMIRO ASKS ABOUT (U/I). HUICHO SAYS THAT ONE ALSO WENT TO PIEDRAS. RAMIRO SAYS THERE WERE 2. HUICHO SAYS THERE IS CHANO, BUT ASKS WHICH OTHER ONE THERE IS.

RAMIRO TELLS HUICHO THAT HE BOUGHT ONE IN CALIFORNIA AND ONE IN OKLAHOMA. HUICHO SAYS UNLESS IT WENT OVER TO PIEDRAS BECAUSE THAT ONE (CHANO?) IS THE ONLY ONE THAT HUICHO KNOWS ABOUT. HUICHO SAYS THAT THERE WAS ONE THAT RAMIRO BOUGHT IN CALIFORNIA THAT WAS PRETTY CALM. RAMIRO ACKNOWLEDGES AND ASKS IF HUICHO HAS GONE TO (U/I). HUICHO SAYS NO, BUT HECTOR CALLED SAYING THAT HE WOULD BE COMING ON MONDAY BECAUSE THE TRUCK WAS NOT WORKING. RAMIRO ACKNOWLEDGES AND ASKS ABOUT THE SMALL JESS PERRY, THE CROOKED ONE. HUICHO SAYS THAT ONE IS ALSO WORKING FINE AND THAT THE SHORT ONE IS ALSO PRETTY LIGHT AND WORKING WELL. HUICHO SAYS THAT THERE HAVE BEEN SEVERAL MOUNTINGS... THE SISTER OF THE PADRINO, THE -WILMINTON- (PH). HUICHO SAYS THAT THE LARGE PURE BRED ONE THAT RAMIRO BROUGHT FROM CALIFORNIA OR DALLAS THAT WAS IN FRONT OF THE SISTER OF THE PADRINO IS ALSO WORKING VERY WELL. HUICHO SAYS THE THIN ALAZAN, -HOPKINGTON- (PH), HAS BEEN MOUNTED AS WELL AS EL CHANO, THE SHORT JESS PERRY, (U/I), THE BLUE MARE, (U/I)... HUICHO ADDS THAT THE SHORT JESS PERRY THAT JULIAN BOUGHT ALSO WORKS VERY WELL.

HUICHO SAYS THE SHORT -CORONA- (PH) ONE HAS ALSO BEEN MOUNTED. HUICHO SAYS THAT THERE ARE VERY FEW THAT STILL NEED TO BE MOUNTED. RAMIRO ASKS HOW THAT ONE IS. HUICHO SAYS THE SHORT CORONITA IS VERY SMART. HUICHO SAYS THAT THOSE ARE VERY GOOD. RAMIRO AGREES. HUICHO SAYS THAT THE SISTER OF EL PADRINO IS VERY SMART AS WELL AS THE CORONISTA. HUICHO ADDS THAT THEY ARE VERY NOBLE. HUICHO TELLS RAMIRO THAT THE HOPKINGTON IS ALSO VERY DISCIPLINED, THE THIN ALAZAN. RAMIRO ACKNOWLEDGES AND SAYS THAT ONE SHOULD BE GOOD. HUICHO SAYS IT HAS ALWAYS WORKED GOOD. RAMIRO ASKS WHICH OTHER ONES HUICHO HAS THERE.

HUICHO SAYS THAT HE HAD CALLED HECTOR TO SEE IF RAMIRO HAD ANYMORE (U/I). RAMIRO ASKS IF HUICHO MEANS A GALLON. HUICHO SAYS YES. RAMIRO SAYS YES, AND THAT HE WILL TAKE IT TO HUICHO ON SUNDAY. RAMIRO ADDS THAT HE ALSO HAS SOME (U/I). RAMIRO TELLS HUICHO TO HAVE THE OLD MAN AUTHORIZE HUICHO TO BUY THAT BUT FOR THE LARGE HORSES. HUICHO AGREES AND SAYS THAT THE CHASUN HAS HAD A SWOLLEN KNEE FOR A FEW DAYS AND THAT IT GIVES OUT. RAMIRO ASKS WHICH ONE. HUICHO SAYS THE CHASUN, (U/I). RAMIRO ASKS WHEN IT RAN. HUICHO SAYS THE LAST RUN THAT THEY (HUICHO & CO.) GAVE IT THERE AT THE TRACK, ABOUT A MONTH AND A HALF AGO. HUICHO SAYS THAT IT HAS BEEN LIKE THAT FOR ABOUT 15 DAYS... AFTER A LIGHT JOB THAT THEY MADE IT RUN IT STARTED TO SWELL. RAMIRO SAYS IT MUST HAVE A CHIPPED (U/I). HUICHO AGREES.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3465 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 19:01:30 | **Duration:** | 00:01:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP: RAMIRO/HUICHO: RACES, MONEY FOR HUICHO | | | | |
| **Monitored By:** | mborza | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:fmi=72,8,29374
SUBSCRIBER: UNKNOWN

RAMIRO TO HUICHO

RAMIRO TELLS HUICHO THAT -EL MORO- (PH) DID NOT LOOSEN UP ON THE RACE. RAMIRO SAYS THE HE WILL RACE BETTER. HUICHO AGREES AND SAYS THAT HE HAS NOT HAD ANY COMPLAINTS OR INFLAMMATION. RAMIRO ACKNOWLEDGES AND SAYS THAT HE WILL SEE HUICHO ON SUNDAY. HUICHO TELLS RAMIRO TO GET THAT LITTLE GALLON FOR HIM (HUICHO). RAMIRO ACKNOWLEDGES AND SAYS THAT HE HAS 120 SO THAT HUICHO CAN GIVE HIM (UNKNOWN) 2 MONTHS OF PAYMENTS. HUICHO ACKNOWLEDGES.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3466 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 19:47:01 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3467 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:03:10 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3468 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:03:24 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3469 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:03:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3470 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:03:48 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3471 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:04:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3472 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:04:18 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3473 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:04:36 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3474 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:05:00 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3475 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:05:17 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:08:31 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
INCOMING: imsi=316010154845774

NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:3477 | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 21:09:36 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING: imsi=316010154845774

NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:3478 | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 21:09:49 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=145,3,4385

NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:3479 | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 21:10:05 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=145,3,4385

NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:3480 | | | | | |
| **Date:** | 11-06-2009 | **Start Time:** | 21:10:20 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=128,1021133,1

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3481**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:10:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3482**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:11:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3483**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:11:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,12 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3484**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:12:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3485**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 21:12:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3486**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:16:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3487 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:16:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3488 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:16:19 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOINCOMINGI  fmi=52,213026,15

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3489 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:19:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3490 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:33:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3491 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:50:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,806 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3492 | | |
|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:51:32 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3493 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:51:45 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3494 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:51:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3495 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:52:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3496 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:52:23 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUT.: fmi=143,131822,31

NO AUDIO

AH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3497 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:52:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3498**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:53:10 | **Duration:** | 00:01:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP:  UF/RAMIRO:  UFs HOUSE NUMBER | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Synopsis:

INCOMING:  fmi=143,131822,31
SUBSCRIBER:  UNKNOWN


UF TO RAMIRO


RAMIRO ASKS WHERE UF IS AT.  UF SAYS SHE IS COMING FROM VANIs GAME.  RAMIRO ASKS WHICH GAME.
UF SAYS FOOTBALL.  RAMIRO ASKS IF VANI IS A CHEERLEADER.  UF SAYS YES.  RAMIRO ACKNOWLEDGES.
UF SAYS THAT SHE IS ABOUT TO GET TO THE HOUSE BUT IS ABOUT TO LOOSE THE SIGNAL.  RAMIRO ASKS
WHERE FRANK IS AT.  UF SAYS HE SHOULD BE AT HOME.  RAMIRO ASKS FOR HER HOUSEs NUMBER.
UF SAYS ITs 830-663-9710.  NO RESPONSE.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3499**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:55:06 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

Synopsis:

OUTGOING:  fmi=143,131822,31



NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3500**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:55:17 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

Synopsis:

OUTGOING:  fmi=143,131822,31

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3501**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 22:55:27 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,31 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

Synopsis:

OUTGOING:  fmi=143,131822,31

NO AUDIO

MR

| Date: | 11-06-2009 | Start Time: | 22:55:34 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,31 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OT  fmi=143,131822,31

HOOK FLASH

GR

| Case: M3-07-0084  Line: 334010010158759  Session Number:3503 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 22:55:44 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,31 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OT  fmi=143,131822,31


HOOK FLASH

GR

| Case: M3-07-0084  Line: 334010010158759  Session Number:3504 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 22:55:51 | Duration: | 00:00:04 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,31 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OT  fmi=143,131822,31

HOOK FLASH

GR

| Case: M3-07-0084  Line: 334010010158759  Session Number:3505 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 22:56:03 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

DNR

HOOK FLASH

GR

| Case: M3-07-0084  Line: 334010010158759  Session Number:3506 | | | | | |
|---|---|---|---|---|---|
| Date: | 11-06-2009 | Start Time: | 22:58:38 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OT  fmi=143,131822,30

HOOK FLASH

GR

| Date: | 11-06-2009 | Start Time: | 22:58:52 | Duration: | 00:07:58 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | BMC-SEP/MR: RAMIRO/PILI: MAMITO INTERESTED IN HORSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

RAMIRO TO PILI

RAMIRO ASKS IF PILI HAS SPOKEN TO THE MAN OF THE GLASSES (MAMITO). PILI SAYS THIS AFTERNOON, AROUND EIGHT (8:00) AND THAT HE MENTIONED THE FILLY AND THE GUY SEEMED INTERESTED IN HER, AND TOLD HIM (PILI) TO LOOK FOR HER. RAMIRO ASKS IF THE GUY IS STILL ANGRY WITH HIM (RAMIRO). PILI SAYS THAT THE GUY DID NOT SAY ANYTHING ANYMORE, BUT THAT HE HAD BEEN BURNING. RAMIRO SAYS THAT HE (RAMIRO) GOT IT FOR HIM (MAMITO), BUT THE OTHER ONE GOT IT. PILI MENTIONS THAT THE GUY WAS A LOT CALMER, BUT THAT WHEN HE (RAMIRO) TALKS TO THE OWNER TOMORROW TO ASK HOW MUCH HE (OWNER) WANTS FOR HER.

RAMIRO SAYS TO TELL HIM THAT THEY ALREADY PUT THE FILLY TO SLEEP. PILI ASKS WHICH ONE. RAMIRO SAYS THE ELVIS FIVE (PH), THAT BROKE (HER BACK) AND WAS PUT TO SLEEP, AND TO BE ALERT, BECAUSE IF NOT, HIS (PILIs) TOCAYO IS ALSO GOING TO BUY IT, THAT THEY (UNKNOWN) WOULD SELL IT TO THEM (RAMIRO & PILI) FOR 150. PILI ASKS IF THEYre OFFERING THE ONE THATs 7 MONTHS? RAMIRO AGREES. RAMIRO SAYS TO REMEMBER THAT THE FILLIS CAN RUN FAST. PILI ASKS IF HE (RAMIRO) HAS SEEN IT? RAMIRO AFFIRMS, AND ADDS THAT IT IS A BIG ONE. PILI SAYS HE IS GOING TO CALL HIM (MAMITO) RIGHT NOW AND SEE IF HE ANSWERS.

RAMIRO SAYS FOR HIM (MAMITO) TO DECIDE REAL QUICK BECAUSE IT TAKES TIME TO SEND THE MONEY AND SHIT. PILI ASKS IF THE FRANKIE SHOOT AND THE OTHER SHIT CAME OUT? RAMIRO SAYS RIGHT AWAY... LIKW A WEEK AND A HALF LATER. PILI ASKS IF THAT ONE IS ALREADY PAID FOR. RAMIRO AFFIRMS. PILI SAYS THAT HE IS GOING TO TELL THE GUY ABOUT THAT ONES PURE SISTER. RAMIRO TALKS ABOUT THE FEATS OF THAT FILLY.

PILI SAYS HE IS GOING TO CALL THE DAMN DEVIL (MAMITO), SEE IF HE ANSWERS. PARTIES TALK ABOUT THE GUY (MAMITO) BEING VERY ANGRY WITH RAMIRO AND CALLING HIM (RAMIRO) NAMES. RAMIRO SAYS THAT HE (40/42) ASKED IF MAMITO HAD ASKED RAMIRO FOR IT (HORSE) AND RAMIRO REPLIED THAT HE (MAMITO) DID. PILI SAYS THAT THE DAY HE (RAMIRO) WENT TO PICK UP THE MONEY, HE (MAMITO) TOLD HIM (RAMIRO) ABOUT IT. PILI SAYS THAT HE (40/42) IS THE BOSS. RAMIRO SAYS HE FEELS LIKE STAYING OVER THERE (CALIFORNIA). PILI LAUGHS AND SAYS ITs NOT THAT BAD. RAMIRO SAYS THAT THE GUY WITH THE GLASSES WOULD TELL THE OTHER OLD MAN TO PASS THE PHONE TO HIM (GUY WITH GLASSES), AND THAT THE OLD MAN WOULD SAY, NO, BECAUSE HE (GUY WITH GLASSES) WANTED TO SCARE HIM (RAMIRO). PILI REMARKS THAT THOSE 2 CRAZY GUYS WERE TOGETHER.

RAMIRO SAYS HE WAS TOLD BY THE GUY THAT NOBODY CAN HAVE 2 MASTERS. PILI AGREES. RAMIRO SAYS THAT NO MATTER WHAT, THE GUY WOULD HAVE STILL GOTTEN MAD. RAMIRO SAYS, TOO BAD, THAT AT LAST RESORT, HE (RAMIRO) WILL BUY A SMALL APARTMENT THERE (CALIFORNIA). PILI LAUGHS.

PILI ASKS WHERE RAMIRO IS. RAMIRO SAYS AT THE LOUNGE. PILI ASKS IF HE IS STILL AT THE TRACK. RAMIRO AFFIRMS.
RAMIRO SAYS HE WENT TO SEE THE COLT OF THE CAMPBELL, AND ITs A PICTURE OF THE MOTHER OF THE CAMPBELL.

CONVERSATION ABOUT THE EAR OF THE HORSE BEING BITEN BY A COYOTE, BUT IT DOES NOT INTERFER WITH THE RUNNING.

CALL DROPS.

BMC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 23:06:54 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT  fmi=62,151393,1

HOOK FLASH

GR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3509**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 23:07:01 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT  fmi=62,151393,1

HOOK FLASH

GR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3510**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 23:07:12 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT  HOOK FLASH

GR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3511**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 23:07:22 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT  fmi=62,151393,1

HOOK FLASH

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3512 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 23:09:20 | **Duration:** | 00:04:39 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-DP-SEP/MR: RAMIRO/RULI: PURCHASE OF HORSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN


RAMIRO TO RULI

BOTH GREET. RULI SAYS THAT HE IS VERY TIRED. RAMIRO ASKS WHY AND THAT HE CANNOT UNDERSTAND RULI. RULI REPEATS THAT HE IS VERY TIRED. RULI ASKS RAMIRO WHATs UP. RAMIRO ASKS IF RULI WENT TO GO TO SEE THE MARES. RULI SAYS NO, BUT ALE (PH) TOLD HIM THAT THEY HAD ARRIVED. RAMIRO TELLS RULI THAT THE MAN TOOK THE 2 -CAPONES- (PH) OVER THERE. RULI SAYS WHERE. RAMIRO SAYS TO (EL PESQUERIA). RULI ASKS WHY. RAMIRO SAYS BECAUSE THE MAN IS GOING TO RUN THEM AND SHIT. RULI SAYS THEY ARE GOING TO GET HARMED. RAMIRO SAYS THEY NEED GOOD ARMOUR.

RULI ACKNOWLEDGES. RAMIRO SAYS A 12, JUST AS LONG ARE THEY KNOW HOW TO USE IT. RULI SAYS THEY WILL KILL THEMSELVES WITH MISSILES. RAMIRO SAYS HEs HARD HEADED. RULI ACKNOWLEDGES. RAMIRO (ITs A MISSILE) AND ASKS WHATS NEW. RULI SAYS THAT HE TALKED TO THE GUY (UNK). THE GUY (UNK) TOLD RULI THAT THEY (UNK) HAD GIVEN HIM (UNK) THE PAPERS TO THE MARES AND THEY WERE GOING TO GIVE HIM (UNK) OTHER ONES, ITS GOING TO BE DOUBLE. RULI ADDS THEY ARE GOING TO GIVE HIM (UNK) THE COPIES AND ORIGINALS, SO ITS GOING TO BE DOUBLE FROM WHAT THEY HAD TOLD HIM (UNK) PRIOR. RAMIRO ASKS HOW MANY DID THEY GIVE HIM (UNK).

RULI SAYS THE PAPER WORK WAS 200 AND 200 FOR THAT. RAMIRO ASKS HOW MUCH. RULI SAYS 200 AND 200. RAMIRO ASKS IF IT WAS 400. RULI SAYS THAT HE THINKS SO. RAMIRO ACKNOWLEDGES. RULI SAYS THAT HE HOPES EVERYTHING TURNS OUT FINE. RAMIRO ASKS WHAT ELSE. RULI SAYS THAT EVERYTHING IS FINE. RULI TELLS RAMIRO TO CALL TOMORROW WHEN RAMIRO ARRIVES. RAMIRO ASKS WHEN HE (UNK) SUBMITTED THE PAPERWORK? RULI TELLS RAMIRO THAT HE (UNK) SAID HE (UNK) WOULD SUBMIT IT UNTIL NEXT WEEKEND. RAMIRO ACKNOWLEDGES. RULI SAYS THAT HE (UNK) SAID HE COULDNT THIS WEEK, NOT UNTIL NEXT WEEKEND.

RULI TELLS RAMIRO TO CALL TOMORROW WHEN HE (RAMIRO) ARRIVES. RAMIRO SAYS 3:30. RULI TELLS RAMIRO TO CALL ANYHOW. RAMIRO ACKNOWLEDGES.

END OF CALL

MR-D. PAZ-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3513 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 23:13:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3514 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-06-2009 | **Start Time:** | 23:13:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| Date: | 11-06-2009 | Start Time: | 23:13:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

DP - HOOK FLASH

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:3516 |

| Date: | 11-06-2009 | Start Time: | 23:14:04 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | English |
| Comments: | MR-SEP:  JOE CALLS OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010154845774
SUBSCRIBER:  UNKNOWN

JOE TO RAMIRO

JOE CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL

MR-SEP

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:3517 |

| Date: | 11-06-2009 | Start Time: | 23:14:16 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR-  HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN  imsi=316010154845774

HOOK FLASH

GR

---

| Case: M3-07-0084  Line: 334010010158759  Session Number:3518 |

| Date: | 11-06-2009 | Start Time: | 23:14:32 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | GR-SEP:  JOE CALLS OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010154845774
SUBSCRIBER:  UNKNOWN

JOE TO RAMIRO

JOE CALLS OUT... NO RESPONSE

END OF CALL

GR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3519**

| Date: | 11-06-2009 | Start Time: | 23:39:31 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-PILI CALLS OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN


PILI TO RAMIRO


PILI CALLS OUT.  NO RESPONSE.


END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3520**

| Date: | 11-07-2009 | Start Time: | 00:50:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3521**

| Date: | 11-07-2009 | Start Time: | 00:50:11 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3522**

| Date: | 11-07-2009 | Start Time: | 00:50:18 | Duration: | 00:01:00 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3523**

| Date: | 11-07-2009 | Start Time: | 01:15:18 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3524**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 01:15:37 | **Duration:** | 00:01:26 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3525**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 01:17:24 | **Duration:** | 00:01:13 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3526**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 11:12:01 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3527**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 11:12:13 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3528**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 11:36:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3529**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 11:36:34 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3530**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:04:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3531**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:04:00 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3532**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:11:07 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3533**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:11:18 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3534**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:11:55 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3535**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:12:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3536**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:13:20 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,213026,15 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3537**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:13:39 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3538**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:15:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3539**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:24:46 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3540**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:30:53 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3541**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:31:50 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3542 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:31:55 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,632381,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3543 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:35:19 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3544 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:40:25 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,1015704,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3545 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 12:47:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3546 | | | |
|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 13:03:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3547**

| Date: | 11-07-2009 | Start Time: | 13:18:25 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RULI/RAMIRO:  SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,15640,6
SUBS:  N/A
USER:  RULI


RULI TO RAMIRO

RULI SAYS COME IN.  RAMIRO ASKS WHATs UP?  RULI SAYS NOTHING...

(CALL DISCONNECTS)

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3548**

| Date: | 11-07-2009 | Start Time: | 13:18:39 | Duration: | 00:00:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/GR- RULI/RAMIRO:  RAMIRO ARRIVES TO MONTERREY AT 3:25 | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=52,15640,6
SUBS:  N/A
USER:  RULI


RULI TO RAMIRO

RULI ASKS WHAT TIME DOES RAMIRO ARRIVE?  RAMIRO SAYS 3:25.  RULI SAYS THAT THEY WILL SEE RAMIRO
THERE.

END OF CALL

SEP

| Date: | 11-07-2009 | Start Time: | 13:55:57 | Duration: | 00:07:44 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,1015704,2 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |

Comments: AT-SEP/MR- CRUZ/RAMIRO:  RAMIRO HEADING TO MONTERREY, HORSE NAMES, RAMIRO

Monitored By: WILSBRAIN LAREDO ON SUNDAY;

Synopsis:

INC:      fmi=62,1015704,2

SUBS:  N/A

USER:  CRUZ


CRUZ TO RAMIRO:

CRUZ INQUIRES ABOUT RAMIROs WHEREABOUTS. RAMIRO SAYS HEs IN THE PLANE RIGHT NOW.

SOCIAL CONVERSATION ABOUT HORSES, HORSE TRAINING.

SOCIAL CONVERSATION ABOUT RAMIRO COMING FROM MARYLAND AND HAD A LAYOVER IN DALLAS.  RAMIRO SAYS HE WAS IN MARYLAND LOOKING AT SOME FOALS.

SOCIAL CONVERSATION ABOUT MARYLAND BEING OVER BY WASHINGTON, NEW YORK, VIRGINIA.

(BACKGROUND:  FLIGHT ATTENDANT WELCOMING PASSENGERS, FLIGHT DESTINATION MONTERREY, MEXICO).  RAMIRO TELLS CRUZ THAT THE GUY HAS HIS RANCH THERE AND RAMIRO WENT TO GO SEE THEM (FOALS).  RAMIRO SAYS HE WENT TO SEE OCEAN RUNAWAYS BROTHERS.  CRUZ ASKS WHAT RAMIRO HAS TO SELL?  RAMIRO ASKS IF FOALS?  CRUZ SAYS YES.  RAMIRO SAYS HE ONLY HAS 1 GOOD ONE.  CRUZ ASKS IF RAMIRO SOLD THE 2 YR OLD COLT WORTH 100?  RAMIRO SAYS NO, HE (COLT) IS RACING AT THE FUTURITY IN LAREDO TOMORROW.  CRUZ ASKS IF RAMIRO IS GOING TO BE THERE (LAREDO)?  RAMIRO SAYS YES, BECAUSE HE (RAMIRO) GETS ALONG WITH THE GUY FROM OVER THERE.  CRUZ ASKS WHERE WOULD HE FLY INTO IF HE WERE TO TAKE A FLIGHT FROM GUADALAJARA... MONTERREY?  RAMIRO SAYS YES.  CRUZ SAYS HEs GOING TO CHECK AND SEE IF THERE ARE ANY FLIGHTS SO HE (CRUZ) CAN GO.

SOCIAL CONVERSATION ABOUT 1 YR OLD REGAL CHOICE THOUROUGHBRED COLT.

SOCIAL CONVERSATION ABOUT HORSE EVENT IN AUSTIN AND CRUZ WANTING TO TAKE 10-15 HORSES OVER THERE (AUSTIN).

CRUZ TELLS RAMIRO TO CALL HIM (CRUZ) WHEN HEs OFF THE PLANE.  CRUZ ASKS WHATs THE DEAL WITH MR. JESS (U/I)?  RAMIRO SAYS HE (CRUZ) HASNt SAID ANYTHING.  CRUZ SAYS THAT RAMIRO HAD TOLD HIM (CRUZ) THAT HE PURCHASED IT.  RAMIRO SAYS IT ARRIVED ON WEDNESDAY.  CRUZ SAYS FOR RAMIRO TO LET HIM (CRUZ) BORROW IT.  RAMIRO SAYS NO, BECAUSE IT WILL BREAK.  RAMIRO SAYS ITs ALREADY HAPPENED TO HIM BEFORE.  RAMIRO SAYS HE LENT A (U/I) AND IT BUST ON THE SECOND RACE AND DIDNt GIVE RAMIRO ANYTHING.  RAMIRO SAYS (UNK) WON THE FIRST ONE AND THEN SAID THEY (UNK) WOULD BUY IT ON THE NEXT ONE.  CRUZ SAYS HEs NOT LIKE THAT.  RAMIRO SAYS THEREs A SAYING (YOU CANt LEND HORSES OR WOMEN.)  CRUZ SAYS RAMIRO WOULD ALWAYS LEND HORSES TO THE ONES FROM GUADALAJARA.  CRUZ ASKS IF ITs TRUE THAT SOME PEOPLE FROM MICHOACAN THAT HAVE GOOD HORSES ARRIVED IN GUADALAJARA?  RAMIRO SAYS HE DOESNt KNOW AND SAYS THAT THE ONLY ONES THAT HE KNOWS IN GUADALAJARA IS KIKO AND DIENTESINOS (ph).  CRUZ ASKS IF RAMIRO HASNt SENT ANY HORSES OVER THERE.  RAMIRO SAYS NO, AND DOESNt HAVE CLIENTS OVER THERE.  CRUZ SAYS THEYrE GOING TO BE RACING NEXT SUNDAY.  RAMIRO SAYS HE HAS TWO GOOD CASTRATED ONES.  RAMIRO SAYS THEYrE BOTH 3 YRS OLD.  CRUZ ASKS HOW MUCH?  RAMIRO SAYS ONE IS (U/I)s BROTHER AND THE OTHER ONE IS SIBLINGS OF THE ONE THAT WON A FUTURITY IN LAREDO.  CRUZ ASKS HOW MUCH DOES RAMIRO WANT FOR THAT ONE?  RAMIRO SAYS THEY CAN TALK ABOUT THAT WHEN RAMIRO GETS OFF THE PLANE.  CRUZ SAYS ALL RIGHT.


END OF CALL

AT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:3550**

| Date: | 11-07-2009 | Start Time: | 14:15:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3551**

| Date: | 11-07-2009 | Start Time: | 14:15:16 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,213026,15 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JT-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3552**

| Date: | 11-07-2009 | Start Time: | 14:33:42 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3553**

| Date: | 11-07-2009 | Start Time: | 14:55:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JT-NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:3554**

| Date: | 11-07-2009 | Start Time: | 14:56:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JT-NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:3555**

| Date: | 11-07-2009 | Start Time: | 15:07:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JT-NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:3556**

| Date: | 11-07-2009 | Start Time: | 15:24:29 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JT-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JT-NO AUDIO

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 11-07-2009 | **Start Time:** | 15:33:06 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:3558 | | | | | | |
| **Date:** | 11-07-2009 | **Start Time:** | 15:36:51 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:3559 | | | | | | |
| **Date:** | 11-08-2009 | **Start Time:** | 10:26:23 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:3560 | | | | | | |
| **Date:** | 11-09-2009 | **Start Time:** | 14:19:47 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,19 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- RAMIRO/TOTO:  TOTO CALLS OUT | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=62,131040,19
SUBS:  N/A
USER:  TOTO

RAMIRO TO TOTO

TOTO SAYS TELL ME... NO RESPONSE.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| Case: M3-07-0084   Line: 334010010158759   Session Number:3561 | | | | | | |
| **Date:** | 11-09-2009 | **Start Time:** | 14:20:38 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LLM-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

LLM

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:18:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:3563**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:18:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3564**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:18:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3565**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:18:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3566**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:19:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3567 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:19:41 | **Duration:** | 00:00:50 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:51,124,9954 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM/MR - RAMIRO REFERS TO UM AS COMMANDER | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=51,124,9954

RAMIRO TO UM

RAMIRO CALLS OUT TO UM AS COMANDANTE.

RAMIRO SAYS THE GUY IS GETTING ANXIOUS THERE, UM SAYS HE WILL CALL THE GUY.  RAMIRO ASKS IF UM SAW THE PHOTOS, UM SAYS NO BECAUSE HE STAYED UP LATE BUT WILL SEE THEM NOW.  UM SAYS EITHER WAY THEY WILL BUY IT BECAUSE ITS GOOD.  RAMIRO TELLS UM TO CHECK IT OUT BECAUSE IT WILL BE LOVE AT FIRST SIGHT. UM AGREES AND SAYS HE WILL CALL THIS GUY.

RAMIRO TELLS UM TO SEE TO IT BECAUSE RAMIRO WILL HAVE TO PAY THE U/I AGAIN. UM SAYS NO PROBLEM HE WILL CHECK IT OUT FOR RAMIRO.

END OF CALL

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3568 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:20:36 | **Duration:** | 00:01:27 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,312795,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | CM/MR - RAMIRO TO PAY $7500 PER MONTH TILL APRIL | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=62,312795,1

RAMIRO TO FRANCISCO:

THEY GREET. FRANCISCO SAYS HE SPOKE TO KATHY AND ASKS RAMIRO WHY HE THINKS THEY ARE WANTING TO CHARGE RAMIRO MORE. FRANCISCO SAYS HE WAS TOLD RAMIRO PAID $7500 AND HAS TO PAY $7500 IN JANUARY, FEBRUARY, MARCH AND APRIL AND IT COVERS 15 ANIMALS. RAMIRO CONFIRMS HE HAS MADE 2 PAYMENTS FOR $7500.

FRANCISCO ASKS WHY RAMIRO WAS SAYING THEY WERE OVER BILLING.  FRANCISCO SAYS HE WAS TOLD RAMIRO STILL HAD TO PAY DECEMBER THROUGH APRIL. FRANCISCO SAYS THEY WILL NOT GIVE THE REGISTRATION UNTIL FEBRUARY OR MARCH.  RAMIRO SAYS HE THOUGHT THEY WERE OVER BILLING BECAUSE OF THE DECEMBER PAYMENT, BECAUSE HE ALREADY GOT IT.

END OF CALL

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3569 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:21:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
IN:  fmi=52,222,1530

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:22:04 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
CM - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3571 | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 12:22:09 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
CM - HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 12:22:20 | Duration: | 00:03:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT-JL/MR-DERBY PAYMENTS | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:

OUT:    fmi=62,312795,1


RAMIRO TO FRANCISCO:

RAMIRO SAYS ONCE HE ARRIVES IN LOS ANGELES, HE WILL LET UM KNOW. RAMIRO STATES, THAT ITs THE
DECEMBER PAYMENT. RAMIRO EXPLAINS HOW IT SAYS ITs WRONG AND THEY CANNOT RECEIVE THE
PAYMENT AND NOW RAMIRO AND THEM HAVE TO PAY A PENALTY.
FRANCISCO INSISTS THAT THEY ARE WRONG AND WILL CALL RIGHT NOW. FRANCISCO STATES HE
(FRANCISCO) WAS TOLD TO GO INTO THE HERITAGE PLACE SITE, TO SEE THE NOMINATIONS. FRANCISCO
STATES HE ASKED IF THEY OWED ANYTHING ELSE AND THEY TOLD HIM NO AND ALL THAT WAS NEEDED TO
BE PAID WAS $7,500 WHICH INCLUDE THE INSCRIPTION FOR 15 HORSES. FRANCISCO ADDS HE (FRAN) WAS
ASKED IF THE DERBY HAD RECEIVED ANYTHING AND HE (FRANCISCO) TOLD THEM, THAT AS FAR AS HE KNEW
THEY HADNt.

RAMIRO STATES THEY ARE NOT GOING TO PLACE/PUT ANYTHING IN THE DERBY. RAMIRO TALKS ABOUT THE
FIRST PAYMENT IN NOVEMBER WAS MADE WITH A CHECK AND THE DECEMBER PAYMENT WAS A WIRE
PAYMENT.  FRANSICO SAYS WHEN HE TALKED TO THE GUY, THE GUY SAID HE WOULD CHECK AND HE TOLD
FRANCISCO THAT HE HAD THE MONEY AND THAT MR. VILLAREAL SENT 7,500.  FRANCISCO TOLD THE GUY
THAT HE (VILLAREAL) TOLD FRANCISCO THAT THEY WANTED TO CHARGE HIM (VILLAREAL) EXTRA BECAUSE
THE PAYMENT WAS LATE AND THAT THEY GUY DIDNT KNOW HOW TOLD HIM (VILLAREAL) THAT.  FRANCISCO
STATES THAT THE GUY SAID THAT ALL THAT WAS OWED WAS FOR JANUARY, FEBRUARY, MARCH AND APRIL
AND THAT THEY NEED THE PAPERS FOR THE HORSES THAT ARE GOING TO RUN IN MARCH.  RAMIRO SAYS
ALRIGHT AND THAT RAMIRO WILL CHECK AND THAT THE GUY WILL BE THERE (WHERE RAMIRO IS).

CONVERSATION ABOUT OWING THE DERBY A PAYMENT.


RAMIRO ASKS ABOUT THE PAYMENT FROM JEFF (PH).  UM STATES THAT UM SPOKE TO JENNY (PH) AND THAT
SHE SAID THAT HE (JEFF) WASNT THERE AND THAT UM LEFT HIM (JEFF) A MESSAGE TO REPORT TO UM.  UM
STATES THAT UM IS JUST WAITING FOR HIM (JEFF) TO CALL AND THAT UM WILL TRY AND CALL HIM AGAIN.

RAMIRO STATES THAT THE MONEY THAT RAMIRO TOLD UM ABOUT, THEY (UNK) DIDN'T SEND A COPY OF THE
PAPER OR ANYTHING.  UM STATES THAT HE (UNK) TOLD UM THAT  HE SENT THAT MONEY ON TUESDAY.  UM
STATES THAT HE (UNK) SENT MARLEENs (PH) ON MONDAY AND JEFFs ON TUESDAY.  UM STATES THAT HE
(UNK) SENT IT AND THAT UM WILL CALL THE GUY RIGHT NOW AND CONFIRM.  UM STATES THAT UM WILL CALL
IN A LITTLE WHILE AND THAT UM WANTS THE WIFE TO CONFIRM.  RAMIRO SAYS ALRIGHT, CONFIRM
MARLEEN AND IF THEY GOT THE 100 FOR MARLEEN.  RAMIRO STATES THAT IT WAS 25 AND 75, WHICH IS 100
AND FOR UM TO TELL THEM THAT EVERYTHING IS (U/I).  UM STATES THAT HE WILL FIX UP EVERYTHING WITH
MARLEEN RIGHT NOW.  UM STATES THAT MARLEEN WAS 75 BECAUSE 25 HAD ALREADY ARRIVED.  RAMIRO
AGREES AND STATES THAT ONLY 35 MORE IS OWED.  UM AGREES.

UM STATES THAT MAURICIO IS THE ONE THAT HAS NOT PAID AND THAT UM WILL CALL MAURICIO.  RAMIRO
SAYS ALRIGHT.

UM ASKS WHAT TIME RAMIRO WILL ARRIVE TO LOS ANGELES.  RAMIRO STATES THAT HE WILL TAKE OFF AT
1:20 AND THAT IT TAKES 3 HOURS.  UM STATES THAT RAMIRO AND UM WILL SPEAK BY 4:30.

END OF CALL
AT-JL

**Case: M3-07-0084   Line: 334010010158759   Session Number:3573**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:25:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3574**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:29:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3575**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:29:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3576**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:29:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3577**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:39:36 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-NO AUDIO | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**

DNR

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:3578**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:39:44 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=52,222,1530

NO AUDIO

| Date: | 12-10-2009 | Start Time: | 12:40:00 | Duration: | 00:00:31 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT/MR - FLORIZA ASKS ABOUT DEPOSIT | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:
OUT:    fmi=52,222,1530

RAMIRO TO FLORIZA

SHE GREETS RAMIRO AND THEN ASKS RAMIRO REGARDING THE PAYMENT BECAUSE ITs URGENT. RAMIRO INFORMS FLORIZA THAT THE DEPOSIT HAS BEEN MADE.  RAMIRO SAYS THE DEPOSIT WAS MADE IN CASH. FLORIZA SAYS OKAY AND WILL  CHECK.

END OF CALL
AT

| Case: M3-07-0084  Line: 334010010158759  Session Number:3580 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 12:40:54 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:
OUT:    fmi=72,13,22555

NO AUDIO

| Case: M3-07-0084  Line: 334010010158759  Session Number:3581 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 12:41:04 | Duration: | 00:00:11 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - HECTOR/RAMIRO: CALL DROPS | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:
IN:  fmi=72,13,22555

HECTOR TO RAMIRO:
RAMIRO ASKS HECTOR IF HE HAS FINISHED... (CALL DROPS)

END OF CALL
AT

| Case: M3-07-0084  Line: 334010010158759  Session Number:3582 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 12:41:19 | Duration: | 00:00:15 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - HECTOR: RAMIRO: CALL DROPS | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:
OUT:    fmi=72,13,22555

RAMIRO TO HECTOR:
RAMIRO ASKS HECTOR WHAT DOES HE NEED... (CALL DROPS)

END OF CALL
AT

| Date: | 12-10-2009 | Start Time: | 12:41:37 | Duration: | 00:01:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - RAMIRO/HECTOR: DEPOSITS | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:

IN:  fmi=72,13,22555

HECTOR TO RAMIRO:

THEY GREET EACH OTHER.  HECTOR INFORMS RAMIRO THAT HE HAS DEPOSIT THE ONE FOR THE GIRL, FROM THE AGENCY. HECTOR ADDS, HE ALSO WENT WITH MAURICIO TOO. RAMIRO ASKS IF THE [U/I] AND HECTOR SAYS NADIA ALREADY MADE THAT DEPOSIT.

RAMIRO SAYS HEs IN DALLAS RIGHT NOW AND ASKS ABOUT THE TICKETS. HECTOR SAYS HEs ON HIS WAY TO GO SEE MARIO REGARDING THE TICKETS. RAMIRO TELLS HECTOR TO WRITE DOWN JULIANs NUMBER ON THE CELL. HECTOR SAYS HE HAS THE NUMBER TO THE OFFICE AND TO THE HOUSE AND WILL CALL HIM THERE.

END OF CALL
AT

**Case: M3-07-0084  Line: 334010010158759  Session Number:3584**

| Date: | 12-10-2009 | Start Time: | 12:42:58 | Duration: | 00:00:22 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - RAMIRO/ HECTOR | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:
OUT:    fmi=72,13,22555

RAMIRO TO HECTOR

RAMIRO ASKS WHAT ELSE? HECTOR ANSWERS THATs ALL AND WILL CALL HER RIGHT NOW, WHENEVER HE (HECTOR) GETS TICKETS FROM MARIO. RAMIRO ASKS IF [U/I] PAID HIM? HECTOR REPLIES NOT YET.

END OF CALL
AT

**Case: M3-07-0084  Line: 334010010158759  Session Number:3585**

| Date: | 12-10-2009 | Start Time: | 12:43:25 | Duration: | 00:00:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - HECTOR/RAMIRO | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:
OUT:    fmi=72,13,22555
USER:   HECTOR aka PELON

RAMIRO TO HECTOR:

RAMIRO TELLS HECTOR TO TELL HER TO START LEAVING THE LIGHT ON. HECTOR SAYS HE WILL RELAY THE MESSAGE.

END OF CALL
AT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:44:10 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
DNR

NO AUDIO

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3587**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:44:28 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
DNR

HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3588**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:51:42 | **Duration:** | 00:02:01 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | JL-UF/SOCIAL | | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | | |

**Synopsis:**
OUT:    fmi=52,165090,1
SUB: UNK

RAMIRO TO UF (LICENCIADA):

THEY GREET.  UF TELLS RAMIRO ABOUT HER BEING REALLY TIRED.  UF THANKS RAMIRO FOR THE TICKETS.

THEY JOKE...

UF ASKS WHY RAMIRO WAS GOING.  RAMIRO STATES THAT HE HAS TO WORK AND THAT SHE DOESNT WANT TO SUPPORT HIM.  UF STATES THAT SHE THOUGHT RAMIRO WAS GOING TO INVITE HER TO THE FOOTBALL GAME.  RAMIRO STATES THAT HE HAS LOTS OF CHILDREN TO TAKE CARE OF AND 40 HORSES.

RAMIRO ASKS WHAT IS WRONG WITH LA GORDA.  UF STATES THAT SHE HAD AN ALLERGY AND CONGESTION.

END OF CALL
JL

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3589**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 12:52:13 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
HOOKFLASH

| Date: | 12-10-2009 | Start Time: | 12:53:51 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - LICENSIADA: SOCIAL | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:

OUT:   fmi=52,165090,1

RAMIRO TO LICENSIADA:
RAMIRO TELLS LICENSIADA, HEs ABOUT TO BOARD THE PLANE AND WILL CALL HER, ONCE HE ARRIVES TO LOS ANGELES.

END OF CALL
AT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3591**

| Date: | 12-10-2009 | Start Time: | 12:54:03 | Duration: | 00:02:59 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=128,1021133,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-CM - HORSE RACING | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:

IN:  fmi=128,1021133,1
SUB:    305 HOLIS, ANTHONY NM

UM TO RAMIRO:

UM ASKS WHATS UP, RAMIRO SAYS IT WILL BE DONE RIGHT NOW AS SOON AS U/I THE MONEY. UM SAYS HE WAS CALLING FOR SOMETHING ELSE, UM SAYS THERE ARE 2 RACES COMING UP FOR THE MARE AND ASKS IF THE MARE RUNS BETTER AT 350 OR 400? RAMIRO SAYS 350, UM SAYS OKAY AND THERE IS ONE FOR DECEMBER 19TH. RAMIRO ASKS HOW MUCH THE PURSE IS, UM SAYS THE RACE IS 400 THOUGH AND THEN THERE IS ANOTHER RACE AT 350 FOR DECEMBER 26TH.  RAMIRO ASKS IF THE 400 RACE IS (NO WINNERS), UM SAYS ITS ALSO (NO WINNERS OF 3). RAMIRO ASKS HOW MUCH THE PURSE IS, UM SAYS 31.  RAMIRO SAYS ITS TOO MUCH FOR A FIRST RACE.  UM SAYS 400 IS FAR, THATS WHY. RAMIRO SAYS THEY DO 400 AT U/I HOUSTON DERBY.  RAMIRO SAYS THEY SHOULD GO FOR THE 350 RACE.  UM SAYS THEY CAN PUT THE MARE IN U/I, IF NOT HE'LL PUT HER IN THE ONE FOR THE 26, RAMIRO AGREES.

UM ASKS WHAT RAMIRO WAS TELLING HIM ABOUT THE BIG HORSE, RAMIRO SAYS IT WILL BE SOON THEY ARE JUST WAITING ON THE PAPER. UM ASKS IF IT WILL BE DONE TODAY, RAMIRO SAYS YES.

END OF CALL

AT-CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3592**

| Date: | 12-10-2009 | Start Time: | 12:59:45 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:

OUT:   fmi=124,679,3572

NO AUDIO.

| Case: M3-07-0084   Line: 334010010158759   Session Number:3593 | | | |
|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** 13:00:01 | **Duration:** 00:00:28 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** Spanish |
| **Comments:** | AT - RAMIRO/JOE: ARRIVING AT 2:30PM | | |
| **Monitored By:** | atorres1 | **Participants:** | |

**Synopsis:**

OUT:    fmi=124,679,3572

RAMIRO TO JOE VADILLA

RAMIRO INFORMS JOE, HE WILL ARRIVE AT 2:30 AND WILL GO RENT A CAR AND WANTS TO GO EAT AFTER HIS
ARRIVAL. JOE SAYS THATs FINE AND TO JUST CALL HIM BACK.

END OF CALL
AT

| Case: M3-07-0084   Line: 334010010158759   Session Number:3594 | | | |
|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** 13:00:46 | **Duration:** 00:00:10 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** Spanish |
| **Comments:** | AT  - RAMIRO CALLING OUT | | |
| **Monitored By:** | atorres1 | **Participants:** | |

**Synopsis:**

OUT:    fmi=51,124,9954

RAMIRO CALLS OUT, NO RESPONSE

END OF CALL
AT

| Case: M3-07-0084   Line: 334010010158759   Session Number:3595 | | | |
|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** 13:01:11 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | AT | | |
| **Monitored By:** | | **Participants:** | |

**Synopsis:**

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3596 | | | |
|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** 13:02:04 | **Duration:** 00:00:06 |
| **Type:** | Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | AT | | |
| **Monitored By:** | | **Participants:** | |

**Synopsis:**

OUT:    fmi=51,124,9954

NO AUDIO

| Case: M3-07-0084   Line: 334010010158759   Session Number:3597 | | | |
|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** 13:02:13 | **Duration:** 00:00:10 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** Spanish |
| **Comments:** | AT - CALLING OUT TO DANIEL | | |
| **Monitored By:** | atorres1 | **Participants:** | |

**Synopsis:**

OUT:    fmi=51,124,9954

RAMIRO CALLS OUT FOR DANIEL... (NO RESPONSE)

END OF CALL
AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:3598**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:02:25 | **Duration:** | 00:01:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AT/MR- RAMIRO GIVEs OUT AMERICAN NUMBER | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**

IN:  fmi=51,124,9954

UM TO RAMIRO:

UM INFORMS RAMIRO, THE GUY IS NOT ANSWERING AND HEs ABOUT TO CROSS THAT NOW. UM SAYS HE NEEDS TO KNOW WHERE HE (UNKNOWN) IS.  RAMIRO STATES THATs FINE AND ADDS HEs ABOUT TO BOARD THE PLANE AND WILL CALL UM BACK IN 3HRS. RAMIRO SAYS, HE HOPES HE (UNKNOWN) WILL BE READY IN THOSE 3 HRS. UM TELLS RAMIRO TO GIVE HIM A CELL NUMBER BECAUSE HEs ON THE ROAD RIGHT NOW AND IS ABOUT TO GO THROUGH THE MOUNTAINS AND THE RADIO WONt WORK. RAMIRO TELLS UM TO WRITE THE FOLLOWING NUMBER DOWN: 0017143307565 AND ITs AN AMERICAN NUMBER.

END OF CALL
AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:3599**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:03:35 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

IN:  fmi=51,124,9954

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:3600**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:04:38 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT - RAMIRO CALLS OUT FOR FRANK | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**

OUT:   imsi=316010157926969

RAMIRO CALLS OUT FRANK... NO RESPONSE.

END OF CALL
AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:3601**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:04:49 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT - RAMIRO WANTS ROOM NUMBER | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**

IN:  imsi=316010157926969

FRANK TO RAMIRO:

RAMIRO TELLS FRANK TO ASKS NADIA FOR THE ROOM NUMBER. (CALL DROPS)

END OF CALL
AT

| Case: M3-07-0084   Line: 334010010158759   Session Number:3602 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:05:33 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT - RAMIRO ASKING FOR NADIAs NUMBER | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**
OUT:    imsi=316010157926969


RAMIRO TO FRANK:
RAMIRO ASKS FOR NADIAs NUMBER SO THEY CAN CALL HER. FRANK SAYS HOLD ON.

END OF CALL
AT

| Case: M3-07-0084   Line: 334010010158759   Session Number:3603 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:08:06 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=51,124,9954

NO AUDIO

| Case: M3-07-0084   Line: 334010010158759   Session Number:3604 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:08:14 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=51,124,9954

NO AUDIO

| Case: M3-07-0084   Line: 334010010158759   Session Number:3605 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:08:22 | **Duration:** | 00:00:41 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT - RAMIRO ASKING DANIEL FOR CALL BACK NUMBER | | | | |
| **Monitored By:** | atorres1 | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=51,124,9954


RAMIRO TO DANIEL:

RAMIRO CALLS OUT FOR DANIEL... AND DANIEL TO GIVE HIM (RAMIRO) A NUMBER SO WHENEVER HE (RAMIRO) ARRIVES HE CAN CALL DANIEL... (NO RESPONSE)

END OF CALL
AT

| Case: M3-07-0084   Line: 334010010158759   Session Number:3606 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:16:43 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=51,124,9954

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:3607**

| Date: | 12-10-2009 | Start Time: | 13:16:53 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=51,124,9954

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:3608**

| Date: | 12-10-2009 | Start Time: | 13:17:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3609**

| Date: | 12-10-2009 | Start Time: | 13:24:30 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010157926969 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:

IN:  imsi=316010157926969

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:3610**

| Date: | 12-10-2009 | Start Time: | 13:24:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3611**

| Date: | 12-10-2009 | Start Time: | 13:25:14 | Duration: | 00:00:34 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010157926969 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT/MR - FRANK: HOTEL /ROOM NUMBER | | | | |
| Monitored By: | atorres1 | Participants: | | | |

Synopsis:

OUT:    imsi=316010157926969

RAMIRO TO FRANK:
RAMIRO SAYS HEs ALREADY INSIDE THE PLANE AND WILL CALL FRANK AS SOON AS HE ARRIVES IN LOS ANGELES. FRANK TELLS RAMIRO TO TELL THEM TO CALL NADIA ON THE RADIO OR HIM BACK. FRANK SAYS THEYre IN 248 IN LA QUINTA, NEXT TO THE EMBASSY.

END OF CALL
AT

**Case: M3-07-0084  Line: 334010010158759  Session Number:3612**

| Date: | 12-10-2009 | Start Time: | 13:25:53 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3613**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:26:00 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3614**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:29:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3615**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:29:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3616**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:31:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  fmi=52,1044656,3

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3617**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:31:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  fmi=52,1044656,3

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3618**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:31:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  fmi=52,1044656,3

HOOKFLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3619 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:31:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  fmi=52,1044656,3

HOOKFLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3620 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:32:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3621 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:32:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3622 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:33:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3623 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:33:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3624 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:33:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3625 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:33:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:34:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3627**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:34:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3628**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:34:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3629**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:34:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3630**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:36:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3631**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:36:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3632**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:37:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3633**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:37:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3634**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:37:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3635**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:38:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3636**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:38:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3637**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:39:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3638**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:39:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3639**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:41:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3640 | | | | |
|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:41:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3641 | | | | |
|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:41:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3642 | | | | |
|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:42:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3643 | | | | |
|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:43:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3644 | | | | |
|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:44:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3645 | | | | |
|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:45:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3646 | | | | |
|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:47:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| INC:  fmi=52,1044656,3 | | | | | |

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3647**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:48:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INC:  imsi=316010157926969

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3648**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:50:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INC:  fmi=52,1044656,3

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3649**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:50:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INC:  fmi=52,1044656,3

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3650**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:50:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INC:  fmi=52,1044656,3

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3651**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:52:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INC:  fmi=52,1044656,3

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3652**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 13:52:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INC:  fmi=52,1044656,3

HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 13:54:23 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: fmi=52,1044656,3

HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3654 |
|---|

| Date: | 12-10-2009 | Start Time: | 13:56:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: fmi=52,1044656,3

HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3655 |
|---|

| Date: | 12-10-2009 | Start Time: | 13:57:01 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: fmi=52,1044656,3

HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3656 |
|---|

| Date: | 12-10-2009 | Start Time: | 13:57:29 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010011712447 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

| Case: M3-07-0084   Line: 334010010158759   Session Number:3657 |
|---|

| Date: | 12-10-2009 | Start Time: | 14:03:32 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
CM - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3658 |
|---|

| Date: | 12-10-2009 | Start Time: | 14:03:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
CM - HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 14:03:44 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3660**

| Date: | 12-10-2009 | Start Time: | 14:04:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3661**

| Date: | 12-10-2009 | Start Time: | 14:05:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3662**

| Date: | 12-10-2009 | Start Time: | 14:08:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=52,1044656,3

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3663**

| Date: | 12-10-2009 | Start Time: | 14:08:47 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=52,1044656,3

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3664**

| Date: | 12-10-2009 | Start Time: | 14:20:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

IN:  fmi=52,1044656,3

HOOKFLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:34:30 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=52,1044656,3

HOOKFLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3666 | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:34:38 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=52,1044656,3

HOOKFLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3667 | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:34:40 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=52,1044656,3

HOOKFLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3668 | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:34:42 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=52,1044656,3

HOOKFLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3669 | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:34:45 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=52,1044656,3

HOOKFLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3670 | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:34:47 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=52,1044656,3

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3671**

| Date: | 12-10-2009 | Start Time: | 14:34:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI:52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  fmi=52,1044656,3

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3672**

| Date: | 12-10-2009 | Start Time: | 14:34:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI:52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  fmi=52,1044656,3

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3673**

| Date: | 12-10-2009 | Start Time: | 14:34:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI:52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

IN:  fmi=52,1044656,3

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3674**

| Date: | 12-10-2009 | Start Time: | 14:37:53 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI:52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3675**

| Date: | 12-10-2009 | Start Time: | 14:37:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI:52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3676**

| Date: | 12-10-2009 | Start Time: | 14:38:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI:52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3677**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 14:38:36 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3678**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 14:38:40 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3679**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 14:38:48 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3680**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 14:38:57 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3681**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 14:38:58 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3682**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 14:39:15 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3683**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 14:39:29 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3684**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:39:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3685**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:39:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3686**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:43:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3687**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:44:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3688**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:44:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3689**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:44:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3690**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:45:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:47:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3692**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:47:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3693**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:47:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3694**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:48:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3695**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:48:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3696**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:48:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3697**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:48:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3698**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:49:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3699**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:49:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3700**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:50:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3701**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:50:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3702**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:50:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3703**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:50:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3704**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:51:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3705** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:51:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3706** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:51:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3707** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:51:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3708** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:52:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3709** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:52:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3710** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:53:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3711** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:53:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

**Case: M3-07-0084  Line: 334010010158729  Session Number:3721**

| Date: | 12-10-2009 | Start Time: | 14:53:29 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3713**

| Date: | 12-10-2009 | Start Time: | 14:56:29 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3714**

| Date: | 12-10-2009 | Start Time: | 14:56:34 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3715**

| Date: | 12-10-2009 | Start Time: | 14:56:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3716**

| Date: | 12-10-2009 | Start Time: | 14:57:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3717**

| Date: | 12-10-2009 | Start Time: | 14:57:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3718**

| Date: | 12-10-2009 | Start Time: | 14:58:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

| **Case: M3-07-0084  Line: 334010010158759  Session Number:3719** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:58:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:3720** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 14:59:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:3721** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:08:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:3722** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:08:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:3723** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:09:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:3724** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:09:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:3725** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:09:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| CM - HOOK FLASH | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:3726**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:09:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3727**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:09:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3728**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:11:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3729**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:18:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3730**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:19:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3731**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:25:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3732**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 15:33:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,1044656,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3733**

| Date: | 12-10-2009 | Start Time: | 15:33:20 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3734**

| Date: | 12-10-2009 | Start Time: | 15:41:39 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3735**

| Date: | 12-10-2009 | Start Time: | 15:43:40 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3736**

| Date: | 12-10-2009 | Start Time: | 15:55:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3737**

| Date: | 12-10-2009 | Start Time: | 16:12:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,1044656,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3738**

| Date: | 12-10-2009 | Start Time: | 16:20:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3739**

| Date: | 12-10-2009 | Start Time: | 16:31:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3740**

| Date: | 12-10-2009 | Start Time: | 16:31:20 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3741**

| Date: | 12-10-2009 | Start Time: | 16:41:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3742**

| Date: | 12-10-2009 | Start Time: | 16:43:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3743**

| Date: | 12-10-2009 | Start Time: | 16:43:59 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3744**

| Date: | 12-10-2009 | Start Time: | 16:44:01 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3745**

| Date: | 12-10-2009 | Start Time: | 16:44:02 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3746**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3747**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3748**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3749**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3750**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3751**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3752**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3753**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3754**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3755**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:41 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3756**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3757**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3758 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3759 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3760 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:44:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3761 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3762 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3763 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3764**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3765**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3766**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3767**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3768**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3769**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:41 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3771**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:46 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3772**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:57 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3773**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:45:58 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3774**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:46:46 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3775**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:47:56 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JD- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

JD- HOOK FLASH

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:47:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3777**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:47:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3778**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:48:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3779**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:48:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3780**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:48:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3781**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:48:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3782**

| Date: | 12-10-2009 | Start Time: | 16:49:44 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:51,124,9954 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/MR-DANIEL I.D., RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=51,124,9954
SUBSCRIBER:  UNKNOWN


RAMIRO TO DANIEL

RAMIRO IDENTIFIES AND CALLS OUT TO DANIEL (PH).  NO RESPONSE.


END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3783**

| Date: | 12-10-2009 | Start Time: | 16:49:56 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=51,124,9954
SUBSCRIBER:  UNKNOWN


RAMIRO TO DANIEL

RAMIRO CALLS OUT.  NO RESPONSE.


END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3784**

| Date: | 12-10-2009 | Start Time: | 16:50:11 | Duration: | 00:00:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:51,124,9954 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/MR-UM ASKING FOR PHONE NUMBER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=51,124,9954
SUBSCRIBER:  UNKNOWN


UM (ON DANIELs PHONE) TO RAMIRO

BOTH GREET.  DANIEL SAYS THAT HE (UNKNOWN) GOT A LITTLE BUSY AND THAT HE (DANIEL) TOOK DOWN -GORDOs- (PH) CELL NUMBER BUT IT DID NOT SEEM TO WORK.  DANIEL SAYS THAT HE (GORDO) WILL CALL RAMIRO BACK SHORTLY AND ASKS FOR THE NUMBER AGAIN..  NO RESPONSE


END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3785**

| Date: | 12-10-2009 | Start Time: | 16:51:16 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI:51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3786 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:51:24 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3787 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:51:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3788 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:51:56 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3789 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 16:53:14 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR RAMIRO CALLS OUT NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=51,124,9954
SUBSCRIBER: UNKNOWN

RAMIRO TO DANIEL

RAMIRO CALLS OUT TO DANIEL. NO RESPONSE

END OF CALL

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3790**

| Date: | 12-10-2009 | Start Time: | 16:53:28 | Duration: | 00:00:47 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/MR-UM (DANIELs PHONE) ASKING FOR DOCUMENT GUYs NUMBER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=51,124,9954
SUBSCRIBER:  UNKNOWN

UM (ON DANIELs PHONE) TO RAMIRO

RAMIRO ASKS UM TO REPEAT WHAT HE SAID.  UM SAYS HE THIKS THE GOT THE NUMBER RAMIRO GAVE HIM BUT HE (UM) TOOK IT DOWN WRONG BECAUSE NO ONE ANSWERED WHEN UM TRIED TO CALL.  RAMIRO ASKS WHO IS SPEAKING.  UM SAYS HE IS DANIELs FRIEND BUT DANIEL GAVE HIM (UM) THE PHONE BECAUSE DANIEL WANTED TO GO A LITTLE FURTHER UP BUT ASKED UM TO TAKE THE NUMBER DOWN AND GIVE IT TO THE GUY WHO IS GOING TO PASS THE DOCUMENT. RAMIRO SAYS HE WILL GIVE UM THE NUMBER TO THE GUY WITH THE DOCUMENT.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3791**

| Date: | 12-10-2009 | Start Time: | 16:54:18 | Duration: | 00:01:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/MR-MONEY GUYs NUMBER, RECEIVING 125 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=143,131822,30
SUBSCRIBER:

RAMIRO TO FRANK

RAMIRO TELLS FRANK THAT HE GOT ON THE PLANE AND THEY TOOK THE PHONE AWAY.  RAMIRO ASKS FRANK FOR (U/I)s NUMBER SO THAT THEY (UNKNOWN) CAN CALL.  FRANK TELLS RAMIRO THAT IT IS THE SAME AS HIS (FRANK) BUT IT ENDS IN 31.  FRANK CALLS OUT THE PHONE NUMBER:  210-908-8335.  RAMIRO CONFIRMS THE NUMBER.  FRANKS TELLS RAMIRO THAT THE RADIO NUMBER IS THE SAME BUT ENDS IN 31.

RAMIRO RECONFIRMS NUMBER:  210-908-8335.  FRANK AFFIRMS AND TELLS RAMIRO TO HAVE THEM (UNKNOWN) CALL THAT NUMBER SO THAT THEY CAN COME TO AN UNDERSTANDING.  RAMIRO ASKS IF FRANK ALREADY TOLD HIM (UNKNOWN) THAT HE WOULD BE RECIEVING 125.  RAMIRO SAYS TO CUT 25 AND THEN RALPH IS GOING TO GO TO GIVE HIM (UNKNOWN) 100.  FRANK SAYS YES, HE (UNKNOWN) KNOWS AND THAT HE WILL TELL HIM RIGHT NOW.  RAMIRO ACKNOWLEDGES.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3792**

| Date: | 12-10-2009 | Start Time: | 16:55:39 | Duration: | 00:00:01 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=51,124,9954

HOOK FLASH

MR

| Date: | 12-10-2009 | Start Time: | 16:55:42 | Duration: | 00:01:36 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/MR-MONEY GUYs NUMBER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=51,124,9954
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM (ON DANIELs PHONE)

RAMIRO SAYS HE HAS THE NUMBER TO THE ONE THAT WILL BE RECEIVING THE PAPER.  UM TELLS RAMIRO TO GO AHEAD.  RAMIRO CALLS OUT:  210-908-8335.  UM ASKS IF RAMIRO PROVIDED THE AREA CODE.  RAMIRO TELLS UM THAT THE AREA CODE IS 210 AND REPEATS THE NUMBER AGAIN.  RAMIRO ADDS THAT IF UM IS IN MEXICO HE NEEDS TO DIAL 0-0-1.  UM ASKS RAMIRO TO REPEAT THE NUMBER.  RAMIRO REPEATS PHONE NUMBER TO THE GUY THAT UM WILL BE GIVING -THAT- TO.

BOTH REPEAT TELEPHONE NUMBER SEVERAL TIMES.

UM SAYS THAT MAN (DANIEL) WILL CALL THE NUMBER BUT HE WAS A LITTLE FAR AWAY.  RAMIRO TELLS UM TO TELL HIM (DANIEL) THAT IT IS URGENT BECAUSE THE LADY WANTS TO LEAVE ALREADY.  UM ACKNOWLEDGES.  RAMIRO TELLS UM NOT TO ASK FOR ANYONE JUST ASK FOR...  (CALL DISCONNECTS)...

END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3794**

| Date: | 12-10-2009 | Start Time: | 16:57:24 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD- RAMIRO TO UM- TELLS UM TO ASKS FOR NADIA | | | | |
| Monitored By: | ahirsch | Participants: | | | |

Synopsis:

OUT fmi=51,124,9954
SUB UNKNOWN

RAMIRO TO UM

RAMIROTELLS UM TO ASK FOR NADIA.

END OF CALL

JD

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3795**

| Date: | 12-10-2009 | Start Time: | 17:00:06 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-JOE VADILLA CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
             PO BOX 55026
             IRVINE, CA.

JOE VADILLA TO RAMIRO

JOE CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL
MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:00:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084 Line: 334010010158759 Session Number:3797**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:07:53 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-HECTOR CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL
MR

---

**Case: M3-07-0084 Line: 334010010158759 Session Number:3798**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:09:14 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-HECTOR CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL
MR

---

**Case: M3-07-0084 Line: 334010010158759 Session Number:3799**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:19:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:3800**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:23:52 | **Duration:** | 00:00:10 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3801**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:24:31 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3802**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:24:37 | **Duration:** | 00:00:23 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR/MR-UM ASKING FOR A CALL BACK | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM TELLS RAMIRO TO HAVE THEM CALL AGAIN BECAUSE THE CALL CUT OUT.  UM SAYS THAT NADIA (PH)
TRIED TO CALL BACK BUT IT APPEARED TO BE A PUBLIC PHONE.  RAMIRO SAYS THAT HE WILL TELL HIM
(UNKNOWN).

END OF CALL
MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:3803**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:25:12 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3804 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:25:17 | **Duration:** | 00:00:01 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=51,124,9954
SUBSCRIBER: UNKNOWN

RAMIRO TO UM (ON DANNYs PHONE)

NO AUDIO
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3805 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:26:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:51,124,9954 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3806 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:29:36 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:62,15,11014 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=62,15,11014

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3807 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:30:09 | **Duration:** | 00:00:56 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,15,11014 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | JD-MR/MR.. MARIO ASKS TO BORROW CAR | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT fmi=62,15,11014
SUB UNKNOWN

RAMIRO TO MARIO

MARIO ASKS RAMIRO IS HE CAN BORROW THE CAR TO GO TO MCALLEN BECAUSE HIS BROTHER IS GETTING MARRIED. MARIO SAYS THAT HE LEAVES TOMORROW AND RETURNS ON SUNDAY. RAMIRO ASKS WHAT CAR AND MARIO RESPONDS THAT THE -BORA- (PH).

RAMIRO SAYS FOR MARIO TO CHECK IF THAT GUY TUNED IT. MARIO SAYS THAT HE IS GOING TO CALL HIM (UNKNOWN).

END OF CALL

JD-MR

| Date: | 12-10-2009 | Start Time: | 17:31:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|

**Case: M3-07-0084   Line: 334010010158759   Session Number:3809**

| Date: | 12-10-2009 | Start Time: | 17:31:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3810**

| Date: | 12-10-2009 | Start Time: | 17:32:25 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=51,124,9954
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM (ON DANIELs PHONE)

RAMIRO CALLS OUT TO UM.  NO RESPONSE.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3811**

| Date: | 12-10-2009 | Start Time: | 17:32:31 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,15,11014 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:33:11 | **Duration:** | 00:01:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/MR-ARREST, MONEY | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=51,124,9954
SUBSCRIBER: UNKNOWN

UM (ON DANIELs PHONE) TO RAMIRO

RAMIRO ASKS IF THEY CALLED YET. UM ASKS IF RAMIRO HEARD WHAT THEY (UNKNOWN) HAD TOLD UM. RAMIRO SAYS NO AND TELLS UM TO GO AHEAD. UM TELLS RAMIRO THAT THE PERSON THAT WAS GOING TO CALL OVER THERE CAME BACK BECAUSE HE (UNKNOWN) HAD A LITTLE PROBLEM AND WAS NOT ABLE TO COME BACK.

UM SAYS THAT HE ALREADY CALLED THAT MAN AND WAS ASKED IF RAMIRO COULD WAIT A LITTLE BIT WHILE THE (U/I) COME DOWN SO THAT THEY (UNKNOWN) COULD GIVE THAT RAMIRO THERE (UNKNOWN) OR OVER WITH ANGELINA... UM SAYS THAT THERE IS A CHECK THERE (ANGELINA) IF RAMIRO CAN RECIEVE IT THERE NOW. RAMIRO SAYS NO, THEY CANT. RAMIRO SAYS THAT HE IS GOING TO TELL THE GIRL TO COME BACK THEN. UM TELLS RAMIRO TO JUST WAIT A LITTLE BIT BECAUSE THIS GUY WAS NOT ABLE TO RETURN BECAUSE OF THE LITTLE PROBLEM THAT HE HAD SO HE WENT IN INSTEAD.

END OF CALL
MR

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3813** | | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 17:34:21 | **Duration:** | 00:00:42 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=51,124,9954 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/MR-MONEY DELIVERED AT LOS ALANITOS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=51,124,9954
SUBSCRIBER: UNKNOWN

RAMIRO TO UM (ON DANIELs PHONE)

RAMIRO ASKS WHEN IT WOULD BE. UM SAYS TOMORROW UNLESS THEY CAN BE DELIVERED AT -LOS ALANITOS- (PH). RAMIRO SAYS IT WOULD BE BETTER TO BE DONE HERE. UM ACKNOWLEDGES AND ASKS IF RAMIRO WILL BE THERE SO THAT THEY (UNKNOWN) CAN GIVE IT TO THEM THERE. RAMIRO SAYS YES, OVER AT LOS ALANITOS. UM SAYS THAT IS FINE AND THAT HE WILL HAVE THE GUY GIVE -THAT- TO RAMIRO. RAMIRO ACKNOWLEDGES.

END OF CALL
MR

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3814** | | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 17:35:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

| Date: | 12-10-2009 | Start Time: | 17:35:11 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3816**

| Date: | 12-10-2009 | Start Time: | 17:35:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3817**

| Date: | 12-10-2009 | Start Time: | 17:35:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3818**

| Date: | 12-10-2009 | Start Time: | 17:35:16 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3819**

| Date: | 12-10-2009 | Start Time: | 17:35:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3820**

| Date: | 12-10-2009 | Start Time: | 17:36:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3821 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 17:36:22 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3822 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 17:36:24 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD-HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3823 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 17:36:29 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD-HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3824 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 17:36:52 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,1045389,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=62,1045389,2

NO AUDIO

MR

| Case: M3-07-0084  Line: 334010010158759  Session Number:3825 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 17:37:03 | Duration: | 00:00:38 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1045389,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | BMC  RAMIRO/UM UM DIALED THE WRONG #. | | | | |
| Monitored By: | bmccrack | Participants: | | | |
| Synopsis: | | | | | |

OUT: fmi=62,1045389,2
SUBS


RAMIRO TO UM


RAMIRO ASKS WHATs UP.  UM DIALED THE WRONG NUMBER.


BMC

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:38:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD-HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3827** | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 17:38:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3828** | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 17:39:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD-HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3829** | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 17:39:46 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=143,131822,30
SUBSCRIBER:


NO AUDIO
MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:40:02 | **Duration:** | 00:01:28 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/MR-ARRESTS, MONEY, PLANNING | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM

RAMIRO TELLS UM THAT THEY GOT THE GUY WITH THE PAPER.  RAMIRO ASKS WHERE HE SHOULD SEND... (INTERRUPTS)...  BECAUSE IF IT IS GOING TO TAKE ANOTHER 2 OR 3 DAYS NO ONE IS GOING TO WANT TO STAY THERE (UNKNOWN).  RAMIRO SAYS THAT HE IS ABOUT TO PUT ABOUT 1,000 DOLLARS SO THAT HE (UNKNOWN) CAN COME BACK.

UM SAYS THAT HE WILL SEND THE GUY SOMETHING WESTERN UNION SO THAT HE CAN COME BACK.  RAMIRO TELLS UM THAT HE WILL PUT IT FROM OVER HERE.  UM ASKS IF RAMIRO WILL SEND IT WESTER UNION.  RAMIRO SAYS YES.  UM TELLS RAMIRO TO PUT IT UNDER: NADIA RAMIREZ.  RAMIRO CONFIRMS AND SAYS THAT THEY JUST CALLED HIM (RAMIRO) ASKING IF HE (RAMIRO) CAN WAIT UNTIL TOMORROW OR THE DAY AFTER.  UM SAYS THAT HE WILL SEE IF THE GUY WANTS TO WAIT.  RAMIRO AGREES AND SAYS SO THAT NOTHING BAD HAPPENS.

RAMIRO SAYS THEY WILL MOVE ONCE THE MONEY IS THERE.  UM ACKNOWLEDGES.  RAMIRO SAYS THAT HE IS AT THE AIRPORT BUT WILL PUT THE 1,000 DOLLARS WHEN HE (RAMIRO) ARRIVES WITH JOE.  UM ACKNOWLEDGES.

END OF CALL
MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3831**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:40:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD-HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3832**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:40:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD-HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3833**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:40:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD-HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3834 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:42:31 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
           PO BOX 55026
           IRVINE, CA.


RAMIRO TO JOE VADILLA


NO AUDIO


MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3835 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:42:44 | **Duration:** | 00:00:34 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/MR-RAMIRO ON 105, STUCK IN TRAFFIC | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
           PO BOX 55026
           IRVINE, CA.


JOE VADILLA TO RAMIRO


RAMIRO SAYS THAT HE IS ON THE 105 BUT IT IS REALLY BAD.  JOE ASKS IF THERE IS A LOT OF TRAFFIC.
RAMIRO SAYS YES.  JOE TELLS RAMIRO THAT HE IS GOING TO THE CORNER AND ASKS RAMIRO TO CALL HIM
WHEN HE (RAMIRO) ARRIVES.  RAMIRO ACKNOWLEDGES.


END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3836 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:44:57 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO HECTOR


NO AUDIO


MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3837 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 17:46:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD-HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 17:46:15 | Duration: | 00:03:36 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-JD/MR- MONEY GOT CONFISGATED | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

HECTOR TO RAMIRO

HECTOR TELLS RAMIRO THAT MARIO CALLED HIM (HECTOR) TO ASK IF HE (HECTOR) HAD PUT THE CAR IN, AND HE (HECTOR) SAID THAT THEY (UNKNOWN) WILL GIVE IT TO HIM (HECTOR) TOMORROW AFTERNOON BETWEEN 5:00-6:00. RAMIRO ASKS WHAT HE SAID. HECTOR SAYS NOTHING BUT HE TOLD HIM (MARIO) WHAT RAMIRO HAD SAID. RAMIRO SUGGESTS FOR MARIO TO GO AND PICK IT (UNKNOWN) UP. HECTOR ASKS WHERE HE (MARIO) SUPPOSE TO GO OR DO. RAMIRO SAYS TO GO TO THE OTHER SIDE.

RAMIRO ASKS IF HECTOR TALKED TO JULIAN. HECTOR SAYS HE ALREADY GAVE JULIAN THE TICKETS. RAMIRO ASKS IF JULIAN IS LEAVING. HECTOR INFORMS RAMIRO THAT HE (HECTOR) IS GOING TO THE STADIUM TO SELL THEM.

RAMIRO ACKNOWLEDGES. HECTOR TELLS RAMIRO THAT THE WEATHER IS REALLY BAD.. FOGGY, RAINING, AND COLD. HECTOR SAYS THAT THE FIGURES ARE GOING TO SEEN FROM A LONG DISTANCE, THAT THE COURT IS FAR AWAY. RAMIRO SAYS WHO KNOWS.

SOCIAL CONVERSATION ABOUT WEATHER

HECTOR SAYS THAT FRANK CALLED ASKING WHAT TO DO, SO HE (HECTOR) TOLD HIM (FRANK) TO CALL THAT GUY (UNKNOWN).
 RAMIRO TELLS HECTOR THAT THEY GOT THE GUY WITH THE MONEY. HECTOR SAYS SHIT! RAMIRO SAYS THAT HE (UNKNOWN) WILL... AGAIN  TOMORROW, BUT WILL SEE WHAT HAPPENS. HECTOR ASKS IF RAMIRO TOLD THEM (UNKNOWN) TO COME BACK. RAMIRO SAYS HE (UNKNOWN) HAS TO SEND HIM MONEY THROUGH WESTERN UNION SO THEY CAN COME BACK BECAUSE THEY DON-T HAVE MONEY.

RAMIRO ASKS ABOUT HUICHO. HECTOR SAYS HE (HUICHO) CALLED HIM (HECTOR) A LITTLE WHILE AGO. HECTOR SAYS HE WANTED TO KNOW WHAT TIME THEY PLAYED. (BAD AUDIO).

RAMIRO ASKS WHAT TIME THE FINAL IS AT. HECTOR SAYS AT 4:00.

END OF CALL

MR-JD

| Case: M3-07-0084  Line: 334010010158759  Session Number:3839 | | | | | |
| Date: | 12-10-2009 | Start Time: | 17:47:14 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD-HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:3840 | | | | | |
| Date: | 12-10-2009 | Start Time: | 17:47:17 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3841**

| Date: | 12-10-2009 | Start Time: | 17:56:05 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,266866,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,266866,4
SUBSCRIBER:

RAMIRO TO

NO AUDIO
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3842**

| Date: | 12-10-2009 | Start Time: | 17:56:24 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,266866,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,266866,4
SUBSCRIBER:  UNKNOWN

RAMIRO TO

NO AUDIO
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3843**

| Date: | 12-10-2009 | Start Time: | 17:57:21 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JD-HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3844**

| Date: | 12-10-2009 | Start Time: | 17:57:24 | Duration: | 00:00:48 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-BMC/MR.. RAMIRO/UM  RAMIRO SAYS THEY ARE GOING FROM LOS ALAMITOS TO EL | | | | |
| Monitored By: | PASO.rubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,14,16169
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

UM TELLS RAMIRO THAT THIS IS HIS NUMBER, THAT HE (UM) LEFT THE OTHER ONE OVER THERE, THAT HE (UM) MOVED, AND NEEDS THE NUMBERS OF LOS  ALAMITOS.  RAMIRO SAYS THAT THEY (UNKNOWN) ARE GOING FROM LOS ALAMITOS TO EL PASO, AND NEEDS TO BE BIG PAPER.  UM SAYS HE IS GOING TO FIND OUT WHAT KIND OF DOCUMENT THEY (UNKNOWN) HAVE THERE.  RAMIRO SAYS HE (RAMIRO) WILL CALL BACK IN AN HOUR.  UM SAYS HE WILL CHECK, AND WILL CALL BACK SO RAMIRO WILL GIVE HIM THE NUMBERS.

END OF CALL

MR-BMC

| Date: | 12-10-2009 | Start Time: | 17:58:21 | Duration: | 00:08:34 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | Yes | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-JD/MR.. | PILI TO RAMIRO- RAMIRO BEING SEARCHED AT AIRPORT | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

PILI TO RAMIRO

PILI ASKS HOW IT WENT. RAMIRO SAYS THAT HE IS JUST ARRIVING AND THAT HE IS IN TRAFFIC. PILI ASKS IF RAMIRO SLEPT. RAMIRO SAYS NO THAT HE HAD A FUCKING MANIFESTATION INSIDE THE PLANE. PILI SAYS THAT HE HAD ALL THREE (3) SEATS TO HIMSELF SO HE LAID DOWN.

SOCIAL CONVERSATION ABOUT SLEEPING.

RAMIRO ASKS PILI WHAT IS NEW. PILI SAYS NOTHING, JUST WAITING FOR SOMETHING FROM THE NORTH BUT THERE HAS NOT BEEN ANYTHING. RAMIRO ASKS IF ABOUT HORSE. PILI TELLS RAMIRO THAT HE IS GOING TO DELIVER (UI).

RAMIRO ASKS IF PILI PAID FOR IT ALREADY. PILI SAYS THAT A LONG TIME AGO. PILI SAYS THAT HE IS COORDINATING WITH HECTOR BECAUSE HE (HECTOR) MAY GO GET SOME. PILI SAYS THAT HE TOLD HIM THAT THEY MIGHT TAKE IT TO PILI, BUT THAT HE IS NOT SURE. BUT IF NOT THAT HE WILL TAKE OFF FOR IT TOMORROW.

RAMIRO SUGGESTS HAVING IT TAKEN TO VALLE HERMOSO TOMORROW. PILI AGREES AND ASKS IF THAT IS SO THAT HUICHO CAN TAKE IT ON THE WAY BACK. RAMIRO SAYS YES, FOR HUICHO TO TAKE IT TO LOS PIOJOS AND FOR THAT THE FUCKER TO PICK IT FROM THERE. PILI AGREES. PILI SAYS THAT HE IS GOING TO START PROMOTING IT SO THAT HUICHO CAN RETURN SATURDAY WITH HIM. RAMIRO TELLS PILI TO GET ON THAT BECAUSE THEGUY TRNDS TO TURN THE TABLE ON ONE AND THEY SHOULD NOT GIVE THEM A REASON.

PILI SAYS THAT HE WOULD LIKE A CLIENT TO SELL THE FOAL. RAMIRO SAYS THAT THEY WILL SELL IT BEFORE DECEMBER. PILI SAYS THAT HE WENT TO GO SEE THEM AND THAT THEY ARE REALLY PRETTY, BOTH OF THEM. RAMIRO TELLS PILI TO DE-WORM THEM AND TO GIVE THEM VITALITY. PILI SAYS THAT THEY ARE EATING THAT. RAMIRO TELLS PILI TO GET THEM PILLS FOR THE ULCER BECUASE THEY GAIN WEIGHT WITH IT.

PILI SAYS THAT BOTH MARES ARE BEAUTIFUL. RAMIRO ACKNOWLEDGES. SOCIAL CONVERSATION ABOUT SAYINGS.

RAMIRO SAYS THAT HE RETURNS ON SUNDAY.

RAMIRO TELLS PILI THAT AT THEY SEARCHED HIM (RAMIRO) AT THE MONTERREY AIRPORT. RAMIRO SAYS THAT THEY TOLD HIM TO GO AHEAD AND SEARCH HIM. THAT HE WENT TO SCHOOL AND DOES NOT DEAL WITH COKE OR WEED. RAMIRO SAYS THAT WHAT HAPPENED IS THAT IN ESCOBEDO THE GUY SAY HIM PUTTING ON HIS WATCH. RAMIRO SAYS THAT HE STARED HIM BACK AND THAT THEY CUT HIM OFF BEFORE BOARDING. RAMIRO JOKES ABOUT THE GUY NOT BEING FAR FROM HIS TARGET. PILI SAYS THAT IF THEY WOULD HAVE DIGGED A LITTLE FURTHER THEY WOULD HAVE SENT HIM TO... RAMIRO SAYS NO BECAUSE HE DOESN-T STUTTER TO THEM OR ANYTHING BUT SAID THAT IT IS TOLERATED SINCE THEY ARE HUMANS. THAT ONE HAS TO GIVE THEM A BLOW AND THEN PLAY NICE WITH THEM.

SOCIAL CONVERSATION ABOUT WEATHER.

CALL ENDED WHILE MINIMIZED

END OF CALL

MR-JD

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 18:06:59 | **Duration:** | 00:02:48 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-MB/MR -RAMIRO TO PILI -MARIANO ESCUELA- | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:

RAMIRO TO PILI

RAMIRO SAYS THAT HE IS GOING TO HAVE SOME SOUP FOR PILI.  PILI ASKS IF RAMIRO IS GOING TO SEE JOE.
RAMIRO SAYS YES, HE IS GOING TO GO PICK HIM UP.  RAMIRO TELLS PILI THAT HE HAS NOT EATEN SINCE
THIS MORNING.

RAMIRO TELLS PILI THAT THEY WANTED TO SEND HIM BACK BECAUSE OF -MARIANO ESCUEDO- BUT RAMIRO
KNEW THAT THERE WOULD BE NO PROBLEM IN HOUSTON WITH THE NAME CHANGE.

RAMIRO SAYS THAT HE SPOKE TO AN ATTORNEY ABOUT THAT AND WAS ADVISED THAT IT WOULD BE OKAY.
RAMIRO EXPLAINS THAT IF HE(RAMIRO) PUT IT IN THE -OTHERS- NAME THEN IT  WOULD BE A PROBLEM.
RAMIRO SAYS THE ONE THAT WILL GET INVESTIGATED IS WHOEVER'S NAME IT IS ON. PILI SAYS THAT
RAMIRO IS MEXICAN AND HE COULD HAVE -RENDIDO- (EXHAUSTED/DEVOTED)  IT IN MEXICO. RAMIRO ASKS IF
HE DOESNt HAVE TO REPORTED STOLEN IN THE US. PILI SAYS HE DOESNt KNOW BUT PEOPLE ARE
ASSHOLES.
RAMIRO EXPLAINS THAT THE HE (UNKNOWN) SAID THAT IF HE (RAMIRO)WOULD HAVE PUT IT IN THE
BROTHERS NAME THEN YES BECAUSE HEs WANTED OR IF THE BROTHER WOULD HAVE PUT IT ON RAMIROs
NAME THEN IT WOULD BE THE SAME.

PILI ASKS HOW MUCH DOES THE HORSE COST. RAMIRO SAYS THAT THERE ARE MANY WAYS TO DEFEND IT
AND THAT HEs HAD SURGERY THAT HE WOULD HAVE BOUGHT IT FOR 1/2 A MILLION.

END OF CALL,

MR-MB

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3847** | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 18:10:04 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SOCIAL CONV. WITH PILI | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PILI

PILI TELLS RAMIRO TO CALL HIM LATER.  RAMIRO ACKNOWLEDGES.

END OF CALL
MR

| Date: | 12-10-2009 | Start Time: | 18:10:46 | Duration: | 00:02:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-JD/MR- MAIL SENT TODAY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN


RAMIRO TO PILI

RAMIRO SAYS THAT HE (UNKNOWN) ALREADY SENT RAMIRO THE MAIL TODAY AND ASKS IF PILI HAS HIS COMPUTER OVER THERE.  PILI RESPONDS YES.  RAMIRO SAYS THAT HE IS GOING TO CALL HIM (UNKNOWN) SO THAT HE CAN SEND THEM TO PILI.

RAMIRO SAYS THAT THEY ARE OFFERING HIM A (U/I) THAT IS SIX (6) YEARS OLD FOR SIXTY (60) THAT DANCES, STANDS, AND WON SECOND PLACE IN A DANCE CONTEST.  THAT IT IS IN SONORA.  RAMIRO ASKS IF THEY COULD SELL IT FOR A HUNDRED (100).  PILI SAYS YES, EASILY.  PILI ASKS IF RAMIRO HAS PICTURES.  RAMIRO SAYS YES.  RAMIRO SAYS THAT HE WILL SEND PILI THE PICTURES LATER WHEN HE ARRIVES AT THE HOTEL.

RAMIRO ASKS IF THEY COULD SELL IT WITHIN TWO (2) MONTHS.  PILI AGREES.  PILI SAYS THAT THEY WILL SELL HIM (UNKNOWN) NOW, WHAT THEY HAVE THERE NOW AND THEN SOME A LITTLE LATER.

RAMIRO TELLS PILI THAT IT IS A REALLY BAD ASS HORSE.  PILI SAYS HE IS LOOKING FOR SOME OF THOSE FOR THIS GUY (UNKNOWN2).

END OF CALL

MR-JD

| Case: M3-07-0084   Line: 334010010158759   Session Number:3849 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 18:13:01 | Duration: | 00:00:39 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/MR- SOCIAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN


PILI TO RAMIRO

PILI ASKS IF THEY (UNKNOWN) HAVE CALLED RAMIRO.  RAMIRO SAYS NO AND THAT HE HAS BEEN HAVING A GOOD TIME.  PILI LAUGHS AND SAYS THAT RAMIRO HAS NO PRESSURE.  PILI ACKNOWLEDGES AND SAYS THAT HE WILL LET RAMIRO REST AND WILL CALL HIM LATER.

END OF CALL

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3850 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 18:14:01 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JD-HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3851 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 18:18:00 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| JD- NO AUDIO | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3852 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 18:18:08 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| JD -NO AUDIO | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3853 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 18:20:35 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |
| OUTGOING:  fmi=62,1024087,4 | | | | | |
| SUBSCRIBER: | | | | | |
| NO AUDIO | | | | | |
| MR | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3854 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 18:21:02 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| JD-HOOK FLASH | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 18:21:28 | **Duration:** | 00:05:03 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-GR- LADY WITH THE SKIRT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=62,1024087,4
SUBSCRIBER:

UM TO RAMIRO

UM ASKS RAMIRO WHATs UP. RAMIRO TELLS UM THAT HIS MEDICINES ARRIVED ALREADY.
UM ASKS WHICH MEDICINE. RAMIRO SAYS THE -PIQUETES- (PH) HE ORDERED.
UM SAYS THAT HE BARELY RECEIVED SOME MONEY IN EL PASO BUT HE WAS NOT ABLE TO PUT THE MONEY
THERE FOR RAMIRO.
UM ADDS THAT TOMORROW FOR SURE HE WILL PUT THE MONEY IN, THAT THEY HAVE THE ACCOUNT
ALREADY BUT HE GOT PAID WHAT WAS OWED TO HIM TODAY. RAMIRO ACKNOWLEDGES. UM TELLS RAMIRO
THAT IS THE REASON UM HAS NOT CALLED.

RAMIRO ASKS HOW IT WENT FOR UM THAT DAY AND DID IT JUMP OR NOT.
UM SAYS NOT THAT DAY BUT LAST NIGHT WENT WELL AND UM EXPLAINS THAT IT WAS GOOD BECAUSE UM
WAS ALONE. UM ADDS THAT HE HAD A -BOLEAR- (POLISH) WITH A SMALL COW.

UM TELLS RAMIRO THAT HEs GOING TO SELL HALF OF IT IN EL PASO AND THE OTHER HALF HEs GOING WAIT
TO TAKE UP THERE, THAT THE LAST TIME HE SENT IT ALL UP THERE BUT IT FELL IN CINCINATTI.
UM SAYS HIS PARTNER TOLD HIM (UM) THAT THINGS ARE TOUGH RIGHT NOW TO WATCH OUT FOR THE
COST. UM SAYS THAT HE SOLD HALF AND THE OTHER HALF WILL GO UP TO THE LADY WITH THE SKIRT
TOMORROW OR MONDAY.
RAMIRO SAYS GOOD AND RAMIRO MENTIONS THAT HE SPOKE TO A BUDDY OF HIS AND THIS BUDDY KNOWS
HOW MUCH THE LADY WITH THE SKIRT CONSUMES AND APPERANTLY THEY (UNKNOWN) ARE GOING TO GO
FOR IT.
RAMIRO TELLS UM THAT ONCE UM IS IN MCCALLEN HE NEEDS TO GO CHECK THE RUG/CARPET.
UM ASKS RAMIRO WHAT DOES HE HAVE TO CHECK SINCE RAMIRO KNOWS HOW THE THEY ARE MADE THAT
IT IS PURE CARPET, THE ONE THAT RAMIRO KNOWS ABOUT. UM SAYS HEs WORKING BUT HE HAS HAD BAD
EXPERIANCES WITH THESE PEOPLE AND UM WOULD LIKE TO GO SPEAK TO RAMIRO IN MONTEREY BECAUSE
THEY (UKNOWN) SEND HIM 3 GOOD ONES AND THEY PUT 2 BAD ONES.

UM TELLS RAMIRO THAT A GUY THAT WORKS IN THE SAME COMPANY TOLD UM THAT UM SHOULD DO THE
WORK FOR HIMSELF BECAUSE IN ONE OF THE TRIPS THESE PEOPLE WILL SCREW HIM ONE DAY THAT UM
SHOULD FIND A GOOD GROUP OF PEOPLE TO WORK. UM EXPLAINS THAT THEY (UNKNOWN) WANT TO GIVE
UM WORK THAT ITs 5 FOR ONE THAT IS 10...UM SAYS THE OTHER DAY HE PAID THEM 700,000 DOLLARS AND
ON THAT DEAL UM LOST 150,000 OF HIS OWN POCKET AND THAT THEY WANT TO MAKE UM TAKE BAD WORK
AND MAKE IT GOOD. UM SAYS THE WORK THAT HE DID IS HIS AND ITs A WHOLE COW.

RAMIRO SAYS THOSE PEOPLE WANT TO BREAK THE ICE THAT RAMIRO DOESNt WANT STORIES ABOUT IT NOT
BEING IT, THAT THE CARPET NEEDS TO BE CHECK OUT WELL TO MAKE SURE THAT IT IS HEAVY TRAFFIC
DUTY AND NOT LIKE THE ONES THAT THEY HAVE. RAMIRO TELLS UM TO MAKE ARRANGEMENTS BECAUSE
RAMIRO THINKS THE MAIN MATERIAL COMES FROM NAYARID.

-----ASIDE:UM: TELLS UF THAT HER GRANDAUGHTER IS NOT THERE-------

UM TELLS RAMIRO TO HOLD ON.

END OF CALL.

MB

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 18:43:24 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3857**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 18:45:00 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 18:45:39 | Duration: | 00:03:55 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-JD/MR.. RAMIRO TO UM- RAMIRO LOOKING FOR MONEY IN EL PASO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,1024087,4
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM

RAMIRO ASKS IF UM HAS A HUNDRED THOUSAND (100,000) DOLLARS IN EL PASO. UM SAYS THAT HE IS GOING TO HAVE SOME BECAUSE HE HAD TO PAY A HUNDRED THIRTY SIX (136,000) DOLLARS FOR THE -BRINCO- (JUMP-CROSSING).  THAT THEY CHARGED HIM SEVENTY FIVE (75) THERE.

RAMIRO SAYS THAT HE HAS THEM IN LOS ANGELES BUT THAT HE NEEDS THEM TODAY.  UM SAYS THAT HE DOES NOT HAVE THEM TODAY.  THAT A GUY OWES HIM BUT THAT HE SOLD AROUND SEVEN HUNDRED FIFTY (750) LITTLE PANTS TO PAY RIGHT NOW.  THAT THEY HAVE HIM A HUNDRED AND TWENTY (120) AND HE STILL OWES THEM (UNKNOWN) MONEY BECAUSE IT WAS A HUNDRED THIRTY SIX THOUSAND (136, 000) FOR THE CROSSING.  THAT JUST WHAT HE OWES AND THAT HE WILL TAKE THE REST UPWARDS.

RAMIRO SAYS THAT HE IS GOING TO SEE IF THEY WILL TAKE THE MONEY IN LOS ANGELES.  UM ASKS WHERE HE IS AT AND RAMIRO SAYS THAT IN LOS ANGELES.

UM SAYS THAT HE DIDN-T ANSWER RAMIRO BECAUSE HIS NEIGHBOOR LOST HER LITTLE GRAND-DAUGHTER AND HE WAS HELPING TO FIND HER.

UM ASKS ABOUT THE CARPETS THAT RAMIRO WAS TALKING ABOUT.  RAMIRO SAYS THAT HE THINKS IT IS NOTHING BUT -NAYARITH- (PH).  UM SAYS THAT IT IS BETTER.

UM SAYS THAT HE IS WORKING WITH HIM (UNKNOWN) BUT THAT HE DOESN-T WANT ANYTHING WITH THOSE PEOPLE BECAUSE THEY ARE NOT SERIOUS NOR RESPECT.  THAT THEY THINK IT IS A GAME.

UM SAYS THAT HE TOLD THEM DIRECTLY TO NOT PLAY GAMES WITH HIM.  THAT HE FEELS THAT HE HAS BEHAVED PROPERLY WITH THEM AND NEVER ENDED UP OWING THEM ANYTHING, SO TO NOT SEND HIM A BAD JOB.  THAT HE WILL NOT STAY QUIET EVEN IF HE KNOWS HE WOULD NOT WIN.

RAMIRO SAYS THAT THEY AREA LREAY GETTING ORGANIZED BUT THAT SINCE THEY TAKE EVERY PRECAUTION AND THAT EVERY CLIENT IS ESPECIAL.  UM SAYS THAT THEY INVITE HIM OVER BY WHERE RAMIRO LIVES BUT THAT THEY ARE JUST WORKING PURE... OF THOSE WOMEN WITH THE BIG NOSES, OF DON CHRONIC.

UM SAYS THAT THEY ARE GOOD AND THERE IS PROFIT BUT THAT THEY ARE VERY EXPENSIVE, AT A THOUSAND FIVE HUNDRED (1,500) EACH.  UM SAYS THAT HE PREFERS THE SIX HUNDRED (600) ONES.

RAMIRO SAYS THAT HE WILL CALL UM LATER.  UM SAYS THAT HE WILL DEPOSIT THAT PAPER THAT IS PENDING FOR HIM TOMORROW.

END OF CALL

MR-JD

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3859 | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 18:49:49 | Duration: | 00:00:07 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO


MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 18:50:18 | **Duration:** | 00:00:28 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR- JD/MR - UM TO RAMIRO - NUMBER TO RECEIVE THE LITTLE CHECK | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,14,16169
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM ASKS IF RAMIRO HAS THE NUMBER ALREADY SO THEY CAN GIVE HIM THE LITTLE CHECK.
RAMIRO TELLS UM TO HOLD FOR FIVE (5) MINUTES THAT HE IS WITH THE GUY THAT IS GOING TO RECEIVE
THAT.

END OF CALL

MR- JD

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3861** | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 18:57:15 | **Duration:** | 00:01:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR/JD-RAMIRO GIVING UM JOEs NUMBER | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,14,16169
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

RAMIRO CALLS OUT THE NUMBER:  124*679*3572.  UM REPEATS AND CONFIRMS NUMBER.  RAMIRO TELLS UM
TO ASK FOR JOE.  UM ACKNOWLEDGES AND SAYS THAT HE WILL CALL SO THAT THEY CAN HAVE THE CHECK
READY.  RAMIRO TELLS UM TO TELL JOE  (U/I) SO THAT HE WILL NOT WORRY.  UM ACKNOWLEDGES.

END OF CALL
MR

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3862** | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 19:05:40 | **Duration:** | 00:00:35 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-UM CALLING ON GORDOs BEHALF | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,14,16169
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM ASKS RAMIRO ON WHOs BEHALF HE (UM) IS SUPPOSED TO BE CALLING FROM.  RAMIRO SAYS ON
-GORDOs- BEHALF.  UM ACKNOWLEDGES.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3863 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 19:15:36 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING: fmi=145,3,4385

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3864 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 19:15:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO SIGNAL

MB

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3865 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 19:15:59 | **Duration:** | 00:00:43 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR- RAMIRO ASKS IF PEPE IS BACK | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=145,3,4385
SUBSCRIBER: JOSE SALAZAR
              8911 MCPHERSON
              RD LAREDO, TX.


PEPE TO RAMIRO

RAMIRO ASKS IF PEPE HAS RETURNED FROM LOS ANGELES. NO RESPONSE.

END OF CALL.
MR

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 19:16:50 | | **Duration:** | 00:01:08 | |
| **Type:** | Voice | **Direction:** | Incoming | | **Dialed Digits:** | FMI=145,3,4385 | |
| **Minimized:** | No | **Classification:** | Pertinent | | **Language:** | Spanish | |
| **Comments:** | MR/CM - PEPE SENDING HORSES FOR RAMIRO | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

INCOMING: fmi=145,3,4385
SUBSCRIBER: JOSE SALAZAR
        8911 MCPHERSON
        RD LAREDO, TX.


PEPE SALAZAR TO RAMIRO

PEPE ASKS IF RAMIRO HEARD. RAMIRO TELLS PEPE THAT HE PICKED UP SOME GOOD (U/I). PEPE SAYS THAT HE DID NOT KNOW WHICH ONE. RAMIRO SAYS THAT IS FINE AND ASKS IF THOSE (U/I). PEPE SAYS THAT HE ALREADY LET HIM (UNKNOWN) KNOW THAT THERE WERE 3 OF RAMIROs AND THE HORSE. RAMIRO ACKNOWLEDGES.

PEPE ASKS IF RAMIRO HAS MORE PENDING OVER THERE. RAMIRO SAYS YES, AND THAT IS WHY HE WANTED THEM TO WAIT UNTIL RAMIRO GOT THERE SO THAT HE (RAMIRO) COULD TELL THEM WHICH ONES TO TAKE. RAMIRO SAYS THAT HE ALSO COULD HAVE BOUGHT SOME PRIVATELY. RAMIRO SAYS THAT HE WILL CALL PEPE TOMORROW. PEPE ACKNOWLEDGES.

END OF CALL

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3867**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 19:21:02 | | **Duration:** | 00:00:06 | |
| **Type:** | Voice | **Direction:** | Incoming | | **Dialed Digits:** | FMI=52,225394,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

INCOMING: fmi=52,225394,1
SUBSCRIBER

NO AUDIO

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3868**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 19:21:44 | | **Duration:** | 00:00:10 | |
| **Type:** | Voice | **Direction:** | Incoming | | **Dialed Digits:** | FMI=52,225394,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

INCOMING: fmi=52,225394,1
SUBSCRIBER:

NO AUDIO

MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3869**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 19:23:02 | | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | | **Dialed Digits:** | FMI=52,225394,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | | **Language:** | | |
| **Comments:** | JD-HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

JD-HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 19:23:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,225394,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD-HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3871**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 19:23:06 | **Duration:** | 00:01:06 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,225394,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LL-GR...MARIO, RAMIRO BUSINESS, MONEY. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

GOING:  fmi=52,225394,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO MARIO (PH)

RAMIRO IDENTIFIES MARIO.  MARIO TELLS RAMIRO THAT -RICARDO CRUZ- OF THE -MIM- (PH) CALLED SAYING THAT WHAT RAMIRO ORDERED HAS ALREADY ARRIVED. RAMIRO TELLS MARIO THAT HE IS AT -LOS ALANITOS- BUT WILL CALL HECTOR SO THAT HE CAN COME TO AN UNDERSTANDING.  RAMIRO ADDS THAT HECTOR HAS THE MONEY AND EVERYTHING.  MARIO ACKNOWLEDGES AND SAYS THAT HE IS IN -QUERETARO- AND THAT IS WHY, UH, IF HE WOULD HAVE TOLD HIM EARLIER HE WOULD HAVE GONE FOR.....MARIO SAYS THAT'S FINE -CHIVO- AND SAYS THANK YOU.  MARIO REPEATS THAT HE WILL CALL THAT GUY(HECTOR) SO HE CAN MAKE COORDINATE THINGS WITH HIM.  MARIO ACKNOWLEDGES.

MARIO CONFIRMS IF HE(RAMIRO) IS AT ALANITOS. RAMIRO SAYS YES,THAT HE CAME TO SEE THE MARES AND THE FOALS THAT ARE ADVANCING AND IN PASSING THE (U/I).  MARIO SAYS THAT IS COOL.  RAMIRO TELLS HIM TO CALL HIM IF ANYTHING COMES UP.  MARIO ACKNOWLEDGES.

END OF CALL

MR-LL

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 19:43:56 | **Duration:** | 00:03:54 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LL-GR...BUSINESS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN

RULI TO RAMIRO

BOTH GREET.  RULI ASKS HOW RAMIRO ARRIVED.  RAMIRO SAYS REALLY TIRED.

RULI AND RAMIRO TALK ABOUT THE WEATHER.

RAMIRO ASK HIM WHEN THE RACE WILL TAKE PLACE.  RULI SAYS ON SATURDAY.  RAMIRO ASKS IF HE(RULI) IS COMING BACK UNTIL SUNDAY.  RULI  AFFIRMS.  RAMIRO ACKNOWLEDGES AND TELLS RULI TO CALL HIM ON SUNDAY.

RULI ASKS IF HE SAW ALBERTO (PH).  RAMIRO SAYS HE DID NOT SEE HIM BUT HE(ALBERTO) SAID HE HAS ALL THE NUMBERS AND THE PERCENTAGES AND EVERYTHING. RULI SAYS WELL YES,  BUT HOW MUCH ARE THEY(RAMIRO, RULI) GOING TO WANT FROM HIM(ALBERTO) ALSO.  RAMIRO SAYS HE(ALBERTO) SAYS HE ALREADY HAS THEM SO HE(RULI) CAN SEE THEM AND ADDS HE(ALBERTO) IS NOT GOING TO TELL HIM(RAMIRO) OVER THE PHONE BUT HE(ALBERTO) HAS EVERYTHING AND THEY WILL SEE HOW HE(ALBERTO) PRESENTS THEM(NFI)  PER HE(RAMIRO) ALSO HAS NOT SEEN THEM.  RULI TELLS RAMIRO TO TELL ALBERTO TO SHOW THEM TO HIM(RAMIRO).

RULI SAYS HE TOLD HIM(ALBERTO) TO COME IN REGARDS TO THE OTHER THING, THE PLATFORMS AND THAT IS WHY HE WANTED HIM(ALBERTO) TO COME.  RULI SAYS HE MIGHT HEAD OVER TO SEE HIM(ALBERTO) ON SATURDAY.

RAMIRO SAYS HE TALKED TO VIEJO AND HE(VIEJO) SAID THERE WAS NO PROBLEM THAT HE(RULI) HAD LEFT AND ASKS IF HE(RULI) TOLD HIM(VIEJO).  RULI SAYS HE DID NOT HEAR HIM.  RAMIRO SAYS HE ASKED HIM(VIEJO) WHERE THEY WERE BRING THE MATERIAL FROM AND HE(VIEJO) SAID THERE WAS NO PROBLEM.

RULI TELLS RAMIRO THAT HE SPOKE TO THE GUY(NFI) THAT IS REALLY CLOSE TO THIS GUY(NFI) AND HE(GUY) SAID THAT HE (GUY) WANTED THE WOOD FROM CHIHUAHUA PER IT IS SMOOTHER AND DOES NOT HAVE AS MUCH SAND.  RULI SAYS THAT HE(GUY) SAID THEY(NFI) ARE SELLING IT MUCH HIGHER OVER THERE(NFI) PER FOOT TO HIM(GUY) AND HE(RULI) TOLD HIM(GUY) THE WOOD WAS REALLY GOOD FROM WHERE HE(RULI) IS BRINGING IT AND HE(GUY) SAID IT WAS THE SAME.  RULI SAYS THAT IN FACT HE(GUY) SAID HE WAS GOING TO BRING HIM(RULI) SOME AND HE(GUY)WILL HAVE IT THERE BY MONDAY. RAMIRO ACKNOWLEDGES.  RULI SAYS HE(GUY) SAID IT WAS REALLY GOOD AND SAYS HE (RULI) JUST WANTED HIM(RAMIRO) TO KNOW.  RULI REPEATS HE WILL HAVE IT THERE BETWEEN SATURDAY TO MONDAY.  RAMIRO ACKNOWLEDGES.

RAMIRO ASKS WHAT ELSE IS HAPPENING.  RULI SAYS HE IS WORKING ON THAT ONE AND THE REST IS CALM.

RAMIRO TELLS RULI TO CALL HIM(RAMIRO) IF ANYTHING COMES UP. RULI ACKNOWLEDGES AND ASKS IF HE(RAMIRO) CAN SEE THE GAME OVER THERE.

(NO RESPONSE)
(CALL DROPS)

END OF CALL

MR-LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:3873**

| Date: | 12-10-2009 | Start Time: | 20:03:21 | Duration: | 00:02:29 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-JD/JD .. TICKETS SOLD, FRANK WANTS MONEY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO HECTOR

RAMIRO ASKS IF HECTOR SOLD THE TICKETS ALREADY.  HECTOR SAYS YES BUT THAT HE GOT INTO A BIG PROBLEM.  RAMIRO ASKS HOW MUCH HECTOR SOLD IT FOR.  HECTOR SAYS A THOSAND SEVEN HUNDRED (1,700) EACH.  RAMIRO ASKS WHY SO CHEAP.  HECTOR SAYS THAT THEY WERE NOT TOGETHER.  THAT THEY WERE ALL SEPERATE, IN DIFFERENT ROWS AND IT WAS NOT POSSIBLE.  HECTOR SAYS THAT HE STRUGGLED ALOT.  HECTOR SAYS THAT HE GOT FOUR THOUSAND ONE HUINDRED (4,100) TOGETHER.

RAMIRO SAYS THAT THE SAME AMOUNT THAT THEY INVESTED.  THAT THEY INVESTED A FOUR THOSAND TWO HUNDRED (4,200) FOR FIVE (5).

HECTOR SAYS THAT FRANK CALLED WANTING TO KNOW IF RAMIRO SENT THE MONEY.  RAMIRO SAYS THAT THE MONEY GOT SENT A LONG TIME AGO.  HECTOR ASKS WHERE HE SENT IT TOO BECAUSE FRANK IS BUGGING AND BUGGING.

RAMIRO ASKS IF THE ANAYA ONE.  HECTOR AGREES.  RAMIRO SAYS THAT HE IS BARELY GOING TO PUT IT THAT HE IS ON HIS WAY OVER THERE NOW.  HECTOR AGREES.

HECTOR TELLS RAMIRO SO THAT HE CAN CALL HIM (FRANK).

END OF CALL

MR-JD

**Case: M3-07-0084   Line: 334010010158759   Session Number:3874**

| Date: | 12-10-2009 | Start Time: | 20:06:34 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=145,3,40427 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3875**

| Date: | 12-10-2009 | Start Time: | 20:06:33 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:14:19 | **Duration:** | 00:08:14 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,40427 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MB /MR-RAMIRO AND UM- EXPLAINS INTERMIDIARY | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=145,3,40427
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

THEY GREET.
UM TELLS RAMIRO THAT HE SENT THE -EXTEND KIT- (PH) THAT HE HAD FROM CALIFORNIA SINCE HE FOUND IT AT HOME. UM SAYS HE SENT IT TO THE GUY IN MONTEREY AND THE GUY TOLD UM HE TOOK IT TO RAMIRO YESTERDAY. RAMIRO ASKS WHAT IS THAT SHIT.
UM EXPLAINS THAT ITs  TO COPY HIS CONTACT SO  RAMIRO HAS ANOTHER COPY. UM ASKS IF HE SAW IT ALREADY.
RAMIRO SAYS YES THAT HIS DAD GAVE IT TO HIM LAST NIGHT BUT RAMIRO LEFT FOR LOS ANGELES. RAMIRO MENTIONS THAT HE DIDNt UNDERSTAND ANY OF IT.

UM EXPLAINS TO RAMIRO THAT THERE IS NOTHING TO IT, THAT THERE IS A DOOR AND YOU PUT 2 CHIPS THERE AND UM INCLUDED A NEW CHIP...THAT YOU PUT THE OLD ONE ( RAMIROS) AND THE NEW ONE ( THAT UM SENT)...THEN YOU PUT COPY AND OK...IT WILL BLINK...PUT OK AGAIN AND HE WILL HAVE A BACK UP IN CASE RAMIRO LOOSES HIS RADIO HE WILL HAVE AN EXTRA COPY OF HIS CONTACTS.

RAMIRO ASKS WHAT ELSE IS NEW. UM SAYS NOTHING THAT THINGS ARE QUIET,DEALING WITH THE SALE OF THE MARES FOR OKLAHOMA, IT SEEMS THAT THEY(MARES) WILL CROSS OVER ON MONDAY...WITH AN INTERMEDIARY, ITs MORE EXPENSIVE BUT THEY(MARES) ARE THE FIRST THAT UM WILL CROSS OVER TO SEE HOW IT WORKS.
RAMIRO ASKS WHO IS UM USING FOR THE JOB.

UM SAYS ITs AN OLD MAN FROM SAN ANTONIO THAT HIS NAME IS DR. JAMES.
UM MENTIONS THAT HEs VERY OLD THAT HE (DR JAMES) LOOKS LIKE HE WILL DIE SOON BUT DR JAMES ONLY WORKS FOR ONE GUY.
UM SAYS THAT HE THINKS THAT SHIT WAS WITH -CANALES- BECAUSE CANALES WORKS WITH A MEXICAN DOCTOR AND HIS NAME IS -PALAZUELOS- (PH).
UM EXPLAINS THAT PALAZUELOS IS A VET BUT HE HAS NOTHING TO DO WITH THE USA AND PALAZUELA KNOWS THE OLD MAN ( DR JAMES).
UM SAYS THAT THE OLD MAN WORKS AND HE DID PAPERS FOR UM MANY YEARS AGO SO UM CALLED HIM BECAUSE THE OLD MAN WILL DO THE PAPERS WITHOUT SEEING THE HORSES THAT HE WILL DO IT BY PHONE EVEN...UM EXPLAINS THAT HE CALLED HIM ONCE AND THE DOCTOR TOLD HIM TO ARRANGE EVERYTHING WITH PALAZUELA AND PALAZUELA IS CANALESs CONTACT.
UM SAYS THAT IT SEEMS TO HIM THAT CANALES WANTED TO SCREW THE OTHER AGENTS THAT HANDLE TRANFERING HORSES SO THAT CANALES WOULD BE THE ONLY ONE GETTING THE WORK BUT IF UM IS RIGHT CANALES TOOK OFF BECAUSE PALENZUELA IS NOW OPEN TO WORK WITH THE PEOPLE THAT UM DEALS WITH. UM SAYS HEs DOING IT THROUGHT THE PEOPLE FROM -BANAL- (PH) AND THEY WILL STOP BY ON MONDAY.

RAMIRO ASKS IF HE ONLY HAS TO FIND A VET. UM SAYS A VET THAT IS WILLING TO RISK HIS LICENSE, THAT WILL DO THE PAPERS WITHOUT SEEING THE HORSES LIKE THE ONE IN SAN ANTONIO...UM SAYS ITs SOMETHING -SORBEADO- (PH)...UM EXPLAINS THAT WHEN HE STARTED TO WORK WITH THE MAN FROM OKLAHOMA THE MAN WOULD LOOK PANIC AS IF UM WAS A COP AND UM GAVE HIM HIS LICENSE AND HIS CARD AND TOLD HIM THAT THERE WAS NO PROBLEM WITH UM THAT EVERYONE IN THAT LINE OF WORK KNOWS HIM. UM TOLD THE MAN TO CHECK UP ON HIM AND THE MAN DID SO HE GOT COMFORTABLE WITH UM.
UM SAYS  THAT NOW ITs NOT EASY TO GET IT DONE BECAUSE YOU HAVE TAKE THE HORSE IN...DO BLOOD TEST...WAIT 15 DAYS...THEN GIVE HIM A SHOT...A U/I TEST WAIT 5 DAYS FOR THE CERTIFICATE, YOU WILL BE DELAYED 3 WEEKS. UM SAYS THAT IS WHAT HAPPENED WITH THE ONES FROM OKLAHOMA BUT NOW UM THINKS HE HAS ANOTHER WAY TO DO IT BUT ITs MORE EXPENSIVE, 100 DOLLARS MORE PER HORSE.

RAMIRO SAYS IT WOULD BE GOOD TO CHECK AROUND.

UM SAYS THERE ARE NO VET THAT WILL DO IT, THAT THEY ALL GET FREAKED OUT.

UM SAYS THE MAN FROM OKLAHOMA IS DOING SO THAT ONLY THE HORSES ARE FROM OKLAHOMA AND NOT FROM THE AUCTIONS.

UM SAYS ACCORDING TO HIM (THE MAN FROM OKLAHOMA) IT WILL BE HANDLED EASIER BY JANUARY BECAUSE AT -HERITAGE- THEY(UNKNOWN) ARE GOING TO TELL ALL THE CONSIGNERS THAT ONE MORE DOCUMENT WILL BE REQUIRED AND WITH THAT DOCUMENT HE (OKLAHOMA MAN) CAN CHECK THEM OUT. UM TELLS RAMIRO THAT THE STATE TOLD THE MAN (OKLAHOMA) THAT NOW ITs REQUIRED FOR THE HORSES TO BE CHECKED OUT BY THE OWNERs VET BEFORE THEY ARE SOLD AT THE AUCTIONS AND THE VETS HAVE TO ASSURE IN WRITING THAT THE HORSES ARE FREE OF INFECTIONS FOR AT LEAST 2 MONTH...THAT ANY HORSES WITHOUT THOSE DOCUMENTS CANt BE CHECKED OUT BY THE OKLAHOMA MANs VET.

RAMIRO SAYS FINE. UM TELLS RAMIRO THAT ITs ALL LOOPHOLES BECAUSE NOW THE MAN CHARGES 50-70 DOLLARS PER HORSE + THE VET FEE WITH ALL THERE SHOTS.

UM ASKS RAMIRO IF THERE WILL BE ANY RACES. RAMIRO SAYS YES
UM ASKS WHER DID HUESOS END UP. RAMIRO SAYS HE WON. UM ASKS WHAT NOW AND CAN HE CONTINUE TO RUN. RAMIRO SAYS YES BUT THEY SAY ONE THING AND THEN THEY CHANGE THERE MIND SO RAMIRO DOESNt GET IN THE MIDDLE OF IT.

UM SAYS THAT JEFF AND ANOTHER MAN TOLD HIM THAT HUESOS IS THE FASTEST HORSE THAT HE HAS SEEN. RAMIRO AGREES. UM SAYS HE HEARD THE HORSE CONTINUES TO RUN AFTER THE END THAT HEs IMPRESSIVE.

UM TELLS RAMIRO TO CALL HIM WHEN HEs IN MONTEREY SO THAT HE WILL EXPLAIN HOW TO WORK THE GADGET. RAMIRO AGREES AND THEY SAY GOODBYE

END OF CALL.

MB

| Case: M3-07-0084   Line: 334010010158759   Session Number:3877 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:26:57 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB HOOKFLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3878 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:36:55 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB HOOKFLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:3879 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:37:13 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MB RAMIRO CALLS OUT FRANK NO RESPONSE | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |
| **Synopsis:** | | | | | |
| OUT:fmi=143,131822,30 | | | | | |
| SUB: | | | | | |

RAMIRO CALLS OUT FRANK- NO REPONSE.

END OF CALL.

MB

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:37:25 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MB HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

MB HOOKFLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3881**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:37:28 | **Duration:** | 00:01:19 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MB RAMIRO SAYS-NADIE RAMIRES- MONEY TO EL PASO | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |
| **Synopsis:** | | | | | |

INC:fmi=143,131822,30
SUB:


UM TO RAMIRO

RAMIRO ASKS IF THE MONEY SHOULD BE SENT TO EL PASO TX. UM CONFIRMS. RAMIRO ASKS IF -NADIE
RAMIREZ-. UM AGREES.  RAMIRO SAYS JOE IS PUTTING IT THERE. UM SAYS FINE AND TO DO THE NUMBERS
SO HE CAN GIVE IT TO HIM.
RAMIRO ASKS IF ITs HOT THERE. UM SAYS SOME AND THAT NOTHING IS MOVING RIGHT NOW.
RAMIRO SAYS IT  WOULD BE BEAUTIFUL IF THEY (UNKNOWN) PUT HER JAIL. UM AGREES.
RAMIRO TELLS UM THAT HE WILL GIVE HIM THE NUMBERS WHEN HE GETS THEM.
UM SAYS (U/I) ----BAD AUDIO-----

END OF CALL.

MB

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3882**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:38:48 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3883**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:38:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3884**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:38:55 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:39:00 | **Duration:** | 00:04:44 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD- RAMIRO TO UM- HORSES, TICKETS | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |

**Synopsis:**

OUT fmi=143,131822,30
SUB UNKNOWN

RAMIRO TO UM

UM SAYS THAT HIS (POTRANCA) IS NEXT TO BEST TIME.  UM SAYS THAT SHE IS ON EIGHT (8) AND THAT SHE DOES HAVE A CHANCE.

RAMIRO SAYS THAT (POLITICA OF TIME) (PH) IS REALLY GOOD, THAT IT MAY BEAT HER.  UM TELLS RAMIRO TO LOOK AT THE TRIALS LIKE THE ONE THAT RAMON HAS.  THAT IT WAS NOT DOING ANYTHING THE FIRST HUNDRED (100) YARDS AND THEN IT STARTED RUNNING BUT BRAKED WHEN IT GOT TO THE LIGHT.

RAMIRO ASKS WHERE UM IS AT.  UM RESPONDS THAT HE IS AT THE HOUSE.  RAMIRO ASKS IF BUHO (OWL) IS IN HOUSTON.  UM RESPONDS YES THAT HE IS MOUNTING RIGHT NOW.

RAMIRO ASKS HOW MUCH IS BUHO MAKING A WEEK THERE.  UM SAYS THAT HE HAS A SALARY OF SEVEN (700) EIGHT HUNDRED (800) DOLLARS PLUS WHAT HE MOUNTS.  RAMIRO ASKS IF HE TAKES OUT (3) OR (4).  UM SAYS THAT NOT RIGHT NOW.

UM SAYS THAT THERE IS NO MONEY IN THE BULL IN TEXAS THAT HE WOULD HAVE TO GO ELSEWHERE BUT THAT HE DOES NOT LIKE IT.  THAT HE IS JUST DOING IT TO MAINTAIN HIMSELF LIGHT RIGHT NOW.

SOCIAL CONVERSATION BUHO GAINING WEIGHT DURING TWO (2) MONTHS THAT HE DID NOTHING.  UM SAYS THAT WITHOUT EQUIPMENT HE WEIGHS A HUNDRED SIX (106) POUNDS AND A HUNDRED THIRTEEN (113) WITH EQUIPMENT.

UM SAYS THAT THE PROBLEM IS THAT HE IS SIXTEEN (16) AND NEEDS PARENTAL CONSENT REGARDLESS WHAT STATE HE GOES TO.

RAMIRO ASKS IF HE HAS GIVEN THEM ARANCANES (RUNS).  UM ASKS IF OF RAMIRO-S.  UM SAYS THAT TO (UI), AND THE TWO (2) CORONAS (CROWNS), JOISTER (PH) BUT HE IS LITTLE THERE.

RAMIRO ASKS IF FISHERMAN (UI).  UM SAYS YES THAT HE IS GOIGN TO BE GOOD IF RAMIRO WAITS.  RAMIRO SAYS THAT FOR TWENTY FIVE (25) BUCKS.  UM ASKS WHO IS HIS MOTHER.  RAMIRO RESPONDS (UI) STATE WINNER.  UM SAYS THAT HE REALLY LIKES IT,  THAT HE DOESN-T ACT LIKE A NEW FOWL THAT HE ACTS LIKE A BIG HORSE.

RAMIRO TELLS UM THAT HE IS GOING TO GIVE HIM THE NUMBER.  UM SAYS THAT HE IS GOIGN TO GO GET A PEN.

END OF CALL

JD

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3886 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:44:01 | **Duration:** | 00:01:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AH /GR- MONEY | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN.: fmi=143,131822,30
SUB.: UNKNOWN

UM TO RAMIRO

RAMIRO SAYS IT IS 1714404438.  UM REPEATS THE NUMBER.  UM ASKS WHO SENT IT, AND RAMIRO SAYS IT
WAS JOE BADILLA.  UM ACKNOWLEDGES AND SAYS HE IS GOING TO CALL HIM (UNKNOWN).  RAMIRO TELLS
UM THAT HE IS GOING TO PICK UP 900 DOLLARS.  UM ACKNOWLEDGES.

END OF CALL

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3887 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:47:00 | **Duration:** | 00:03:05 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,57072 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | BMC  RAMIRO/UF  RAMIRO COMES BACK FROM LA SUNDAY. | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:  fmi=62,13,57072
SUBS:


RAMIRO TO UF

UF ADDRESSES RAMIRO AS LICENCIADO.  RAMIRO ASKS HOW THE PRINCESS IS DOING.  UF TALKS ABOUT
HER EXCERCISES.  RAMIRO SAYS HE IS IN LOS ANGELES.

SOCIAL CONVERSATION ABOUT SOME BOOTS THAT UF WANTED, RAMIRO IS GOING TO GET THEM FOR HER.

RAMIRO SAYS HE WILL CHECK WITH HER IN THE MORNING.  UF SAYS SHE WILL BE GOING TOMORROW TO
RIO BRAVO, AND ASKS WHEN HE IS COMING BACK.  RAMIRO SAYS SUNDAY.

UF TELLS RAMIRO NOT TO GET BLACK BOOTS.  RAMIRO AGREES.

END OF CALL

BMC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3888 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:49:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3889 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:49:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3890**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:50:08 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MB UM ASKS IF ITs WESTERN UNION. | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |

**Synopsis:**

INC:fmi=143,131822,30
SUB:

UM TO RAMIRO

UM ASKS IF ITs WESTERN UNION- NO RESPONSE

END OF CALL.

MB

**Case: M3-07-0084   Line: 334010010158759   Session Number:3891**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:50:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3892**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:50:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3893**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:50:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3894**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:50:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

MB HOOKFLASH

| Date: | 12-10-2009 | Start Time: | 20:50:42 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/MR-RAMIRO SENDING WESTERN UNION | | | | |
| Monitored By: | ahirsch | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=143,131822,30
SUBSCRIBER: UNKNOWN

RAMIRO TO UM

RAMIRO SAYS YES, WESTERN UNION.  UM SAYS OKAY AND TELLS RAMIRO TO SAY HELLO TO JOE.

END OF CALL
MR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3896**

| Date: | 12-10-2009 | Start Time: | 20:53:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:3897**

| Date: | 12-10-2009 | Start Time: | 20:53:19 | Duration: | 00:01:37 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,266866,4 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-JD/JD.. UM TO RAMIRO- RAMIRO IN LA FOR RACES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: fmi=62,266866,4
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

UM SAYS THAT HE HAS NOT CALLED BECAUSE HE GETS REALLY BAD RECEPTION AT THE HOUSE.

RAMIRO TELLS UM THAT HE IS AT LOS ANGELES THAT HE LEFT TODAY.  UM ASKS FOR WHAT, RACES.
RAMIRO SAYS YES, THE (UI).  UM TELLS RAMIRO THAT THE MAN HAS ONLY TOLD HIM ABOUT THE WINTER
CHAMPIONSHIP, BUT NOTHING ON THE OTHER ONE.

RAMIRO ASKS HOW HE IS DOING WITH THE (UI).  UM SAYS THAT HE IS GOING TO SEND ALL THE INFORMATION
TO THE EMAIL THAT THEY JUST SENT IT TO HIM TODAY.  UM ADDS THAT EVERUTHING IS GOOD.

RAMIRO SAYS THAT HE WENT BY HIMSELF.

RAMIRO ASKS IF FERNANDO PASS HIM THE BIDDING.  UM SAYS YES.  THAT IT IS ENTERPRISE THAT BELONGS
TO A SPANISH FRIEND OF HIS THAT IS ALREADY RETIRED.

CALL GETS CUT OFF

END OF CALL

MR-JD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:55:01 | **Duration:** | 00:00:17 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,266866,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MB UM TO RAMIRO- MAKES THINGS HARD | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING: fmi=62,266866,4
SUBSCRIBER:


UM TO RAMIRO

UM SAYS HE MAKES THINGS VERY HARD THE HARDER THE BETTER. UM SAYS HE IS JUST NOW GOING TO READ IT.

END OF CALL.

MB

---

**Case: M3-07-0084 Line: 334010010158759 Session Number:3899**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:55:23 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR RAMIRO TELLS UM TO HOLD ON | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING: fmi=62,266866,4
SUBSCRIBER: UNKNOWN


RAMIRO TO UM

RAMIRO TELLS UM TO HOLD ON.

END OF CALL

MR

---

**Case: M3-07-0084 Line: 334010010158759 Session Number:3900**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:55:38 | **Duration:** | 00:01:23 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-MB/JD | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

 OUTGOING: fmi=62,266866,4
SUBSCRIBER:


RAMIRO TO UM

UM SAYS THAT HE IS BARELY ABOUT TO CHECK BUT HE THINKS THAT THEY ARE
-ESCAVACIONES-(EXCAVATIONS) AND THE MORE COMPLECATED THE BETTER. UM SAYS  HE WILL SEND IT TO
THE RV EMAIL SO THAT RAMIRO CAN SEE IT THAT IT HAS THE COMPANIES PAMPHLET AND EVERYTHING.
RAMIRO TELLS UM TO TELL HIM (UNKNOWN) TO PASS ONE TO  THEM (RAMIRO & UM) AND THEY  CAN GO FOR
IT. UM ASKS IF  THE -CALABASA- (PUMPKIN) IS READY AND SAYS HE WILL ASK -RAFERIAS- FOR
SOMETHING.RAMIRO SAY (U/I) --BAD AUDIO---
UM SAYS MAYBE HE(UNKNOWN)CAN GIVE SOME PEARS OR SOMETHING THAT HE CANt MAKE.
END OF CALL.

MR-MB

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:57:14 | **Duration:** | 00:01:02 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-MB UM WILL TRY HARD TO GO TOMORROW | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=62,266866,4
SUBSCRIBER:  UNKNOWN


RAMIRO TO UM

UM TELLS RAMIRO THAT THE PHONE IS CUTTING OUT.  RAMIRO SAYS THAT AT WORST THEY CAN JUST HIRE THEM.  UM ASKS HOW LONG RAMIRO WILL BE THERE.  RAMIRO SAYS SUNDAY AND TELLS UM TO COME TOMORROW.
UM SAYS HE WILL TRY HIS BEST TO COME EVEN IF ITs LATE.


END OF CALL.

MR-MB

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3902**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:58:22 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3903**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:58:41 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3904**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:58:51 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3905**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:59:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:59:14 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

MB HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 20:59:27 | **Duration:** | 00:02:18 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-JD.. UM TO RAMIRO - A MESSAGE FOR MELON | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,266866,4
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

UM SAYS HE CAN GO TOMORROW EVEN IF IT IS LATE.  RAMIRO ACKNOWLEDGES AND TELLS UM TO LET HIM KNOW SO THAT HE CAN GO GET HIM.

UM ASKS IF HE IS STAYING AT THE SAME PLACE, AT THE (ALOMAYOS) (PH).  RAMIRO AGREES.

RAMIRO ASKS IF HE HAS SEEN THE RATS.  UM SAYS YES, THAT SOME DAYS AGO.  THAT HE WAS AT EMILIO-S HOUSE AND THAT MELON WAS THERE AND THAT THEY WERE SMOKING AND SMOKING.

RAMIRO TELLS UM TO TELL MELON TO NOT EVEN GO CLOSE TO MONTERREY WHEN HE SEES HIM BECAUSE THE BIG BUTT-EDs UNCLE WANTS TO EAT HIM ALIVE.

UM SAYS THAT HE DOESN-T REALLY GET ALONG WITH HIM BUT THAT HE WILL NEXT TIME.  RAMIRO TELLS UM TO TELL JOSE (BIJEL) (PH) OR MIGUELITO, THE MOUSE, THAT HE FOUND OUT SOMEWHERE THAT...  UM AGREES.

RAMIRO ASKS WHERE HE IS LIVING AND UM RESPONDS THAT IN MONTERREY.  THAT IT SEEMS LIKE HE HAS A BIG HOUSE THERE BUT ALSO HAS AN APARTMENT IN THE ISLAND.

STATIC.

END OF CALL

MR-JD

| Date: | 12-10-2009 | Start Time: | 21:01:48 | Duration: | 00:06:37 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,266866,4 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-BMC/MR- RAMIRO/PEPE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,266866,4
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM  (UM ADDRESSED AS PEPE AT FLAG)
(CONTINUES FROM PRIOR CALL)

RAMIRO TELLS PEPE THAT THE APARTMENT BELONGED TO EMILIO, AND HE  (UNKNOWN) BOUGHT A HOUSE BY WHERE EMILIO LIVES.  PEPE SAYS YES, WHERE -NATIs- WIFE LIVES.  RAMIRO AGREES.  PEPE ASKS IF IT IS TRUE OR NOT ABOUT THE GUY.  RAMIRO TELLS PEPE THAT THE GUY PISSES HIM OFF.  PEPE AGREES THAT THE GUY IS ANNOYING.  RAMIRO SAYS THE GUY HAS BARELY HAD MONEY FOR 5 YEARS BECAUSE HE USED TO BE POOR.  PEPE AGREES AND SAYS THAT THE GUY WAS AROUND THERE AND THAT HE (GUY) STAYED THERE ONE NIGHT AND WENT BACK.  RAMIRO ASKS IF THE GUY SPENT THE NIGHT THERE.  PEPE SAYS NO, HE (GUY) WENT TO A HOTEL BUT HE MET UP WITH THEM (UNKNOWN) AGAIN THE NEXT DAY.  RAMIRO TELLS PEPE THAT THEY (UNKNOWN) WERE FIGHTING OVER SOME LAND.  PEPE TELLS RAMIRO THAT THEY (UNKNOWN) WERE THERE MAKING CALCULATIONS BECAUSE THOSE GUYS (UNKNOWN) WERE OFFERING THEM A TRUCK.  PEPE SAYS THEY WERE GIVING THEM (UNKNOWN) A NEW -CHEYENNE- AND WAS SAYING TO EMILIO NOT TO TAKE ADVANTAGE OF HIM (UNKNOWN).  PEPE SAYS HE DOES NOT REMEMBER THAT GUY.  RAMIRO SAYS THAT THE GUY WAS ALWAYS WITH THE OTHER -POLLO-.   PEPE SAYS THE GUYS (UNKNOWN) CAME AND WERE IN EMILIOs HOUSE.  PEPE SAYS HE (PEPE) WAS WITH EL PELON, WITH ORISEL (PH), AND THE OTHER ONE WAS ON THE BACK WITH HIM (UNKNOWN).  PEPE SAYS THAT ORISEL ATE WITH HIM (UNKNOWN) AT THE SUSHI-SUSHI.  RAMIRO ASKS IF THE GUY ATE OUT.  PEPE REMARKS HE (UNKNOWN)  DID NOT EAT, AND DOES NOT GO OUT AT ALL.

PEPE ASKS ABOUT THE DISPUTE OF THE LAND AT PRESA LA BOCA.  RAMIRO ASKS IF THE DISPUTE THEY (UNKNOWN) HAVE.  RAMIRO SAYS IT GETS WORSE THAN THAT, AND RELATES THAT EL MELON IS INVOLVED WITH EMILIO AND PEPE, AND EL PINI/PILI , IN A LOT WITH RANA, AND REMARKS THAT MAMITO KNOWS ABOUT IT.  PEPE CAN NOT BELIEVE THAT THEY ARE INVOLVED IN A LOT WITH RANA.  RAMIRO CONTINUES SAYING THAT THOSE GUYS (MELON ETC.) GAVE A LOT IN DISPUTE TO RANA, AND RANA  (U/I) OF THE GUY OF THE GLASSES, SO THE GUY OF THE GLASSES ASKED FOR THE MONEY, SO HE (RANA) TOLD HIM (GUY WITH GLASSES)  THAT HE (RANA) LENT THE MONEY, SO THEY (UNKNOWN) GAVE A LOT THAT IS WORTHLESS.

PEPE ASKS WHAT LOT IS IT.  RAMIRO SAYS EVERYBODY IS INVOLVED.  PEPE CURSES AND ASKS IF IT WAS A LOT OF MONEY.  RAMIRO SAYS THEY OWE HIM ABOUT SIX MILLION DOLLARS  (6;000,000).  PEPE ASKS IF RAMIRO REMEMBERS WHERE THE LOT WAS.  RAMIRO SAYS NO.  PEPE REMARKS THAT RANA IS BEING PRESSURE BY MAMITO ASKING FOR THE MONEY.  RAMIRO AGREES, AND SAYS IT IS LIKE HAVING A SPINNING TOP ON THE NAIL..  RAMIRO SAYS HE (RAMIRO) WOULD RATHER HIT CALDERON, THAN THIS GUY.  PEPE AGREES, AND ADDS THAT FUCKING MELON IS IN BAD SHAPE.  RAMIRO SAYS IT IS A PIECE OF COAL.

RAMIRO SAYS TO GIVE HIM (RAMIRO) A CALL, AND TO STICK TO HIM (UNKNOWN) TO SEE IF THEY (RAMIRO & PEPE) GET SOMETHING FOR CHRISTMAS, EITHER THE LOT OR THE RANCH.  PEPE SAYS HE IS WORKING ON THAT, THAT HE (PEPE) IS IN NEED TOO.  RAMIRO SAYS HE (RAMIRO) WILL BE GOING TO RICKY, EL INTOCABLE (THE UNTOUCHABLE) TO SEE WHAT THEY (RAMIRO ET AL) CAN KILL THERE.  PEPE ASKS WHEN RAMIRO WILL BE GOING.  RAMIRO SAYS NEXT WEEK.  PEPE SAYS THAT MAYBE THEY (RAMIRO ET AL) WILL BUMP INTO SOMETHING GOOD.  RAMIRO SAYS THEY ARE EXOTIC ANIMALS.  PEPE ACKNOWLEDGES.

PEPE TELLS RAMIRO THAT HE (PEPE) HAS TO GET THERE TOMORROW EVENING, BECAUSE HE (PEPE) HAS TO DO SOMETHING EARLY, THAT AS SOON AS HE IS DONE, HE (PEPE) WILL TAKE OFF.  RAMIRO ACKNOWLEDGES.

END OF CALL

M-  /BMC

| Case: M3-07-0084   Line: 334010010158759   Session Number:3909 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 21:09:15 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:3910 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 21:17:49 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
            PO BOX 55026
            IRVINE, CA.

JOE VADILLA TO RAMIRO

NO AUDIO

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3911 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 21:19:24 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-RAMIRO IN ROOM 328 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
            PO BOX 55026
            IRVINE, CA.

JOE VADILLA TO RAMIRO

JOE TELLS RAMIRO TO OPEN UP.  RAMIRO SAYS 328.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3912 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 21:27:58 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR- NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
            PO BOX 55026
            IRVINE, CA.

JOE VADILLA TO RAMIRO

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3913 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 21:43:13 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3914 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 21:52:44 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3915 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 21:53:05 | **Duration:** | 00:04:37 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-JD/JD.. RAMIRO TO HECTOR- WESTERN UNION SENT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS HOW THE GAME IS GOING.  HECTOR SAYS 3-1 -CRUZ AZUL- (PH) AND THAT FIRST HALF JUST FINISHED.

SOCIAL CONVERSATION ABOUT A SOCCER GAME.  FOLLOWED BY A CONVERSATION ABOUT A BASEBALL GAME.  AND BACK TO THE SOCCER GAME.

RAMIRO ASKS WHER HECTOR IS AT.  HECTOR SAYS THAT HE IS SEEING IT IN THE NEW YORK GAME HALL.  RAMIRO SAYS THAT AT THERE ARE NO SLOT MACHINES THERE.

SOCIAL CONVERSATION ABOUT THE WEATHER.

HECTOR ASKS IF RAMIRO ALREADY SENT THE MONEY TO MELQUIDES (PH).  RAMIRO SAYS YES.  HECTOR SAYS THAT FRANK CALLED AND ASKED IF HE (UNKNOWN) IS GOING TO STAY OVER THERE OR WHAT.  HECTOR SAYS THAT HE TOLD FRANK THAT HE (UNKNOWN) SAID HE WOULD CALL HECTOR.

 RAMIRO SAYS THAT HE CASHES IT AT ANY WESTERN UNION.  HECTOR SAYS THAT HE WILL CALL RAMIRO IF MONTERREY MAKES A GOAL.

END OF CALL

MR- JD

| Date: | 12-10-2009 | Start Time: | 21:57:46 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO & HECTOR HANGING UP | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR.

RAMIRO SAYS OKAY.  HECTOR SAYS THATs SET.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3917 | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:11:01 | Duration: | 00:00:25 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,14,16169 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR/MR-UM CALLING GUY FOR RAMIRO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,14,16169
SUBSCRIBER:  UNKNOWN

RAMIRO TO UM

BOTH GREET.  RAMIRO ASKS IF THEY (UM & CO.) HAVE CALLED THAT MAN.  UM SAYS THAT HE WILL CALL THE GUY SHORTLY.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3918 | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:24:27 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-JD.. RAMIRO TO HECTOR- RAMIRO CALLS OUT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUT fmi=72,13,22555
SUB UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS HOW THEY ARE DOING.  NO RESPONSE.

END OF CALL

MR-JD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:24:49 | **Duration:** | 00:00:09 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | MR-RAMIRO CALLS OUT, NO RESPONSE. | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS HOW THINGS ARE GOING. NO RESPONSE.

END OF CALL
MR

**Case: M3-07-0084 Line: 334010010158759 Session Number:3920**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:25:15 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AH - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084 Line: 334010010158759 Session Number:3921**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:25:29 | **Duration:** | 00:01:34 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | | |
| **Comments:** | MR-JD/JD.. HECTOR TO RAMIRO- SOCIAL | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

INCOMING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

HECTOR TO RAMIRO

RAMIRO ASKS HOW THINGS ARE GOING. HECTOR TELLS RAMIRO THAT THERE ARE 17 MINUTES INTO THE SECOND HALF. SOCIAL CONVERSATION ABOUT A SOCCER. POSSIBLE OUT- COMINGS, PLAYER CHANGES.

SOCIAL CONVERSATION ABOUT CLEVELAND WINNING.

END OF CALL

MR-JD

**Case: M3-07-0084 Line: 334010010158759 Session Number:3922**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:27:05 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AH - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084 Line: 334010010158759 Session Number:3923**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:27:20 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AH - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

AH - HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 22:31:04 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR - NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

NO AUDIO

MR

| Case: M3-07-0084 Line: 334010010158759 Session Number:3925 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:31:18 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-RAMIRO WHISTLES OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=52,165090,1
SUBSCRIBER:

RAMIRO TO UM

RAMIRO WHISTLES OUT. NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084 Line: 334010010158759 Session Number:3926 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:31:48 | Duration: | 00:02:03 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR - SOCIAL CONV. WITH LICENCIADA | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=52,165090,1
SUBSCRIBER: UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT THE WEATHER.

RAMIRO ASKS FOR THE OTHER GIRL. LICENCIADA SAYS THAT SHE JUST GOT OUT OF THE SHOWER AND IS DRYING HER HAIR. RAMIRO TELLS LICENCIADA THAT HE COULD NOT WATCH THE GAME.

SOCIAL CONVERSATION ABOUT THE SOCCER GAME.

END OF CALL

MR

| Case: M3-07-0084 Line: 334010010158759 Session Number:3927 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:33:29 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JD- HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 22:33:32 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 22:33:33 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 22:33:35 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 22:33:44 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 22:33:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 22:33:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Date: | 12-10-2009 | Start Time: | 22:33:55 | Duration: | 00:00:03 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR- HOOK FLASH | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3935 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:34:01 | **Duration:** | 00:00:01 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3936 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:34:04 | **Duration:** | 00:03:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-JD/JD.. LICENCIADA TO RAMIRO- GOING TO SAN ANOTNIO ON MONDAY | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,165090,1
SUBSCRIBER:  UNKNOWN


LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT A SOCCER GAME AND SHOWING SUPPORT FOR THE TEAM.

SOCIAL CONVERSATION ABOUT IT BEING COLD OUTSIDE.

LICENCIADA ASKS IF RAMIRO IS GETTING READY TO GO TO SLEEP.  RAMIRO SAYS YES.

LICENCIADA SAYS THAT HE LEFT JUST TO BE SPOILED.  RAMIRO SAYS THAT HE NEEDS TO SEND SOME HORSES OVER THERE AND PAY RECEIPTS THERE FOR TRAINING AND...  RAMIRO SAYS THAT HE STILL HAS A LONG DAY INFRONT OF HIM.

RAMIRO SAYS THAT ON MONDAY THEY ARE GOING TO SAN ANTONIO AND FOR THEM TO NOT MAKE PLANS TO GO TO WORK NOR SCHOOL.
LICENCIADA AGREES.

SOCIAL COVNERSATION ABOUT THE WEATHER.

END OF CALL

MR-JD

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3937 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:34:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3938 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:34:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3939**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:34:41 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | | Dialed Digits: | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | JD- HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |
| Synopsis: | | | | | | |
| JD- HOOK FLASH | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:3940**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:34:57 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | | Dialed Digits: | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | JD- HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |
| Synopsis: | | | | | | |
| JD- HOOK FLASH | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:3941**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:35:11 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | | Dialed Digits: | | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | JD- HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |
| Synopsis: | | | | | | |
| JD- HOOK FLASH | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:3942**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:35:26 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | JD- HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |
| Synopsis: | | | | | | |
| JD- HOOK FLASH | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:3943**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:35:27 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | JD- HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |
| Synopsis: | | | | | | |
| JD- HOOK FLASH | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:3944**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:35:28 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | JD- HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |
| Synopsis: | | | | | | |
| JD- HOOK FLASH | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:3945**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 22:35:29 | Duration: | 00:00:00 | |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | | |
| Comments: | JD- HOOK FLASH | | | | | |
| Monitored By: | | Participants: | | | | |
| Synopsis: | | | | | | |
| JD- HOOK FLASH | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:3946**

| Date: | 12-10-2009 | Start Time: | 22:35:33 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3947**

| Date: | 12-10-2009 | Start Time: | 22:35:33 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3948**

| Date: | 12-10-2009 | Start Time: | 22:35:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3949**

| Date: | 12-10-2009 | Start Time: | 22:35:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3950**

| Date: | 12-10-2009 | Start Time: | 22:35:58 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3951**

| Date: | 12-10-2009 | Start Time: | 22:35:59 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3952**

| Date: | 12-10-2009 | Start Time: | 22:36:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3953** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:36:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3954** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:36:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3955** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:36:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3956** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:36:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3957** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:36:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3958** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:36:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:3959** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:36:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:36:45 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,13,22555 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | JD- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3961**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:37:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3962**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:37:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3963**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:37:15 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SOCIAL CONV. WITH LICENCIADA | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING":  fmi=52,165090,1
SUBSCRIBER:

RAMIRO TO LICENCIADA

RAMIRO ASKS LICENCIADA TO CALL IF THEY GET A GOAL.  NO RESPONSE.

END OF CALL
MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3964**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:37:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3965**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:37:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3966**

| Date: | 12-10-2009 | Start Time: | 22:37:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3967**

| Date: | 12-10-2009 | Start Time: | 22:37:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3968**

| Date: | 12-10-2009 | Start Time: | 22:37:49 | Duration: | 00:02:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SOCIAL CONV. WITH HECTOR ABOUT SOCCER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

HECTOR CALLS OUT THE SCORE IS 3 TO 3.  HECTOR TELLS RAMIRO THAT HE HAD BET 50 BUCKS THAT THE STRIPPED TEAM WOULD WIN. RAMIRO SAYS THAT HECTOR IS ALREADY BROKE.

SOCIAL CONVERSATION ABOUT SOCCER GAME.

-CALL MINIMIZED-

CALL ENDS WHILE MINIMIZED.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3969**

| Date: | 12-10-2009 | Start Time: | 22:49:52 | Duration: | 00:00:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SOCIAL CONV. WITH HECTOR ABOUT SOCCER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

HECTOR TELLS RAMIRO THAT IS STILL THE SAME AND THERE ARE 4-5 MINUTES LEFT.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3970 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:51:02 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-HECTOR REPORTING SOCCER SCORE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR CALLS TO REPORT ANOTHER GOAL AND SCORE OF 4-3.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3971 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:51:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3972 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:51:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:3973 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:51:28 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,165090,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO CALLS OUT TO LICENCIADA.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3974 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:51:41 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=52,165090,1
SUBSCRIBER:

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3975 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:51:51 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=62,15,12914
SUBSCRIBER:  UNKNOWN

RAMIRO TO RAMIRO VILLAREAL SR.

RAMIRO CALLS OUT TO SR.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3976 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:52:06 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=62,15,12914
SUBSCRIBER: UNKNOWN

RAMIRO TO RAMIRO VILLAREAL SR.

RAMIRO CALLS OUT TO SR. AND ASKS HOW THE GOAL WAS.  NO RESPONSE.

END OF CALL
MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3977 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 22:52:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3978**

| Date: | 12-10-2009 | Start Time: | 22:52:28 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,12914 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,15,12914
SUBSCRIBER:  UNKNOWN

RAMIRO TO RAMIRO VILLAREAL (SR)

RAMIRO CALLS OUT TO SR AND REFERS TO HOLD HIM AS AN OLD BALD MAN. NO RESPONSE.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3979**

| Date: | 12-10-2009 | Start Time: | 22:57:51 | Duration: | 00:01:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SOCIAL CONV. WITH HECTOR ABOUT SOCCER | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

HECTOR TELLS RAMIRO ABOUT THE GOAL SCORED AT THE LAST MINUTE.  SOCIAL CONVERSATION ABOUT SOCCER.

SOCIAL CONVERSATION ABOUT UPCOMING SOCCER GAME ON SUNDAY AT 6:00.

END OF CALL
MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:3980**

| Date: | 12-10-2009 | Start Time: | 23:03:01 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3981**

| Date: | 12-10-2009 | Start Time: | 23:03:04 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:3982**

| Date: | 12-10-2009 | Start Time: | 23:03:09 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB HOOKFLASH

| Date: | 12-10-2009 | Start Time: | 23:27:46 | Duration: | 00:00:23 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MB RAMIRO SAYS HE WON 4 TO 3 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PILI

RAMIRO SAYS 4 TO 3 THEY WON.

END OF CALL.

MB

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:3984**

| Date: | 12-10-2009 | Start Time: | 23:28:13 | Duration: | 00:04:12 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | Yes | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-DP/MR - SIGNING FOR A KILO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

PILI TO RAMIRO

RAMIRO TELLS PILI THAT HE (PILI) IS NEVER CONTENT, BUT HIS (PILIs) FATHER AND HIMSELF ARE.
RAMIRO SAYS HE CALLED TO CONGRATULATE HIM (FATHER).  PILI LAUGHS. RAMIRO ASKS IF HE CANT OR IF
HE COMMITTED A MISTAKE.
 SOCIAL CONVERSATION ABOUT SOCCER.

*** CALL MINIMIZED ***
*** SPOT CHECK ***

PILI SAID THAT HE SPOKE TO HIM (UNKNOWN) A MONTH AGO AND HE SAID THAT HE COULD SIGN FOR AT
LEAST ONE, ONE KILO.  RAMIRO ASKS IF ONE OF ONE KILO.  PILI SAYS THAT THE GUY PAID THE AMERICAN
GOVERNMENT TODAY, ONE MILLION (1:000,000) DOLLARS.  RAMIRO SUGGEST TO TELL HIM (UNKNOWN) HE
(RAMIRO) WOULD BE THE AGENT, AND HE (UNKNOWN) WOULD PAY. PILI SAYS THAT IT IS A NEGOCIATION,
AND JUST NEED TO SIT DOWN AND TALK WITH HIM (UNKNOWN), AND THAT HE (PILI) JUST TOLD HIM AS HE
(UNKNOWN) WAS LEAVING FOR TRAINING, HE WILL LEAVE THIS WEEK AND RETURNS BEFORE THE 24, AND
THEN LEAVE AGAIN THE 26, AND RETURN TO HOUSTON BEFORE THE 31ST, SO HE (PILI) TOLD HIM TO CHECK
IT WITH HIS ACCOUNTANT WHAT THEY (PILI & NEPHEW) TALKED ABOUT, AND NEPHEW SAID HE WOULD.

RAMIRO ASKS IF THE GUY IS SIMPLE.  PILI SAYS HE IS VERY NICE MAN, VERY TALL YOUNG MAN, BUT HE
(RAMIRO) KNOWS, AND AS A FACT HE (YOUNG MAN) MENTIONED HE (YOUNG MAN) WOULD SIGN THREE
MILLION (3;000,000) BECAUSE ALL HE CAN PROFIT, HE CAN SIGN.  RAMIRO ACKNOWLEDGES.  PILI SAYS IT
WOULD BE NECESARRY TO SEE HOW AND WHAT PERCENT AND ALL THAT STUFF.  RAMIRO SAYS THAT IS
VERY GOOD.

END OF CALL

MR/D. PAZ

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3985 | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 23:32:32 | Duration: | 00:03:55 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-JD/MR.. MONEY, CHARGING JOE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN


PILI TO RAMIRO

RAMIRO TELLS PILI THAT IT IS VERY GOOD.  PILI ACKNOWLEDGES AND ASKS WHATs UP.  PILI TELLS RAMIRO THAT EVERYTHING IS CALM AND ASKS IF RAMIRO SPOKE TO -LOS TIOS- (THE UNCLES).  RAMIRO SAYS NO, THANK GOD.  RAMIRO SAYS THAT IT IS A WHOLE BUNCH OF PRESSURE AND DEDANDS FOR NOTHING.  THAT A HUNDRED (100) AND A HUNDRED AND FIFTY (150) AND NOTHING.

RAMIRO SAYS THAT JOE SHOWED HIM THE BILL, SIXTEEN THOUSAND AND SOMETHING (6, ???) DOLLARS.  PILI SAYS THAT THEY SPEND A LOT OF MONEY, FOUR HUNDRED (400) A MONTH.  PILI ASKS HOW MANY HE HAS.  RAMIRO SAYS THAT HE HAS EIGHT (8) AND THAT IT IS THIRTY (35) DOLLARS A DAY PLUS THE DENTIST.  PILI SAYS IT-S TOUGH.

RAMIRO SAYS THAT WHAT BOTHERS HIM IS THAT HE TELLS JOE AND THAT HE DOESN-T SAY ANYTHING.  RAMIRO SAYS THAT HE HATES CHARGING THEM BUT THAT HE TOLD HIM THAT IF HE DOESN-T CARE NEITHER WILL RAMIRO.

RAMIRO SAYS THAT HOPEFULLY THEY WILL WIN AND TELLS PILI TO LET HIM KNOW NEXT TIME.  PILI AGREES.  RAMIRO ASKS IF PILI IS GOING TO GO.  PILI SAYS YES.  RAMIRO SAYS THAT HOPEFULLY THEY GET AN INSIDE ONE.

RAMIRO SAYS THAT HE HAS NOT ASKED HOW THE DISTRIBUTION IS GOING TO BE BUT DOESN-T WANT TO ASK EITHER.

END OF CALL

MR-JD

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3986 | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 23:36:30 | Duration: | 00:02:42 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-MB 2 MILLION CHAMPIONSHIP TOMORROW | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN


RAMIRO TO PILI

SOCIAL CONVERSATION ABOUT TIGER WOODS.


SOCIAL CONVERSATION ABOUT AFFAIRS.


PILI ASKS IF JOE STAYED WITH RAMIRO OR NOT.  RAMIRO SAYS NO. PILI ASKS WHAT IS OVER IN PARADISE.  RAMIRO SAYS IT IS THE PARADISE OF RICH PEOPLE.
PILI ASKS WHATs GOING ON THE WEEKEND AND IF THE CHAMPIONS OF CHAMPIONS OR WHAT OTHER RACES ARE THERE.
RAMIRO SAYS  THE 2 MILLION IS TOMORROW.

END OF CALL,

MB

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 23:39:13 | **Duration:** | 00:01:50 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-LL/MR.. HORSES. | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

PILI TO RAMIRO

RAMIRO ASKS PILI TO GUESS WHO IS IN THE FINAL. PILI ASKS WHO. RAMIRO SAYS JESS PERRY THAT THE OLD MAN FROM MALIBU OFFERED TO THEM. CONVERSATION CONTINUES ABOUT JESS PERRY BEING IN THE FINAL FOR TWO (2) MILLION. RAMIRO SAYS THAT (U/I) OFFERED 25 BUT THE GUY WANTED 50. CONVERSATION CONTINUES ABOUT THEM (RAMIRO, PILI) HAVING THE OPPORTUNITY TO BUY THAT HORSE(JESS PERRY).

PILI ASKS WHO THE HORSE GOT SOLD TO. RAMIRO SAYS SOME VERY RICH PEOPLE.

END OF CALL

MR-LL

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3988** | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 23:41:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
MB HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:3989** | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 23:41:16 | **Duration:** | 00:00:01 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
MB HOOKFLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 23:41:19 | **Duration:** | 00:02:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-MB-GR  COMMUNICATION WITH LELO BROTHERS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=62,151393,1
SUBSCRIBER: UNKNOWN


RAMIRO TO PILI

PILI ASKS IF RAMIRO (U/I) THE CHAMPIONS THIS WEEKEND.  RAMIRO SAYS YES.
RAMIRO SAYS -MAMITO- IS ON THE 2 MILLION CONSOLATION ONE.
PILI ASKS IF THAT ONE IS FROM LUIS DE VARRADAS. RAMIRO SAYS THATs WHAT THEY SAY AND THE 2 MILLION IS TOMORROW.

PILI TELLS RAMIRO THAT THERE A LOT OF CIVIL CONFRONTATIONS IN (U/I) AND THAT THINGS ARE REALLY TOUGH NOW.  RAMIRO ASKS IF BETWEEN THE SAME ONES. PILI SAYS THATs THE NEWS ON THE STREET BUT WHO KNOWS. PILI SAYS HE HAS NOTHING TO DO WITH IT BUT WHEN THERE ARE JUDGEMENT YOU NEVER KNOW. RAMIRO SAYS THAT WOULD BE THE WORST BROKED AND SCREWED.

RAMIRO ACKNOWLEDGES AND ASKS IF PILI DID NOT HAVE ANY COMMUNICATION WITH THE -LELO BROTHERS- (PH). PILI AGREES.

END OF CALL.

MR-MB

---

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:3991** | | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 23:43:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
MB HOOKFLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:3992** | | | | | | |
| **Date:** | 12-10-2009 | **Start Time:** | 23:43:44 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
MB HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3993 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 23:43:51 | **Duration:** | 00:02:17 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LL/MR.. HORSES, BUSINESS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PILI

PILI TELLS RAMIRO THAT HE IS THE MAIN PERSON ON TOP OF THIS HORSE THING.

SOCIAL CONVERSATION ENSUES ABOUT FAT GIRL WHO IS HOWARDs NIECE FROM RUIDOSO.

PILI ASKS WHEN RAMIRO IS GOING TO COME TO SEE THOSE PEOPLE SO THAT THEY CAN HANDLE THAT
OPERATION.  RAMIRO ASKS HOW THEY ARE SUPPOSED TO DO THAT IF THEY (UNKNOWN) DONT CALL.  PILI
ACKNOWLEDGES AND SAYS HOPEFULLY HE(RAMIRO) WILL BE ABLE TO GO AROUND THERE TO SEE WHAT
RESULTS FROM THERE.
RAMIRO THAT MAYBE THEYll GIVE THEM AN IN TO MAKE SOME MONEY WHILE THEY LOOK FOR A (U/I).

(CALL DROPS)

END OF CALL

MR-LL

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:3994 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 23:46:10 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LL/MR- HORSES | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=62,151393,1
SUBSCIRBER:  UNKNOWN

RAMIRO TO PILI

RAMIRO ASKS ABOUT THE ONE(HORSE)  THAT IS IN SONORA.  PILI SAYS IT IS A BAD-ASS ONE AND SAYS HE IS
LOOKING IT UP ON THE COMPUTER.

(CALL DROPS)

END OF CALL

MR-LL

| Date: | 12-10-2009 | Start Time: | 23:46:47 | Duration: | 00:06:43 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-ND/MR- PILI ASKING RAMIROs BOSS FOR A LOAN | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

RAMIRO TO PILI

PILI ASKS IF RICKY MUÑOZ ALREADY CAME TO AN UNDERSTANDING WITH RAMIRO. RAMIRO SAYS NO AND HE HAS NOT CHARGED HIM (RICKY). PILI ASKS IF THAT GUY IS NOT EMBARASSED OR WHAT. RAMIRO SAYS HE IS GOING TO TELL HIM THAT HE WANTS HIM TO DO A TRANSFER TO HIS ACCOUNT. PILI SAYS SEE WHAT HE SAYS. RAMIRO SAYS SEE IF HE DOES NOT FLIP OUT. RAMIRO SAYS HE WAS SPEAKING TO HIS BOSS AND HE TOLD HIM ABOUT THE SHIT HE (PILI) HAS WITH THE HOUSE.

PILI ASKS WHAT DID HE (BOSS) SAY. RAMIRO SAYS NO AND THAT THEY ARE REALLY GOOD FRIENDS. RAMIRO SAYS HE TOLD HIM THAT HE (PILI) NEEDED 400. RAMIRO SAYS TO SEE IF HE CAN DO IT ABOVE WHATEVER THE BANK GIVES AND THAT WAY IT CAN BENEFIT HIM (BOSS) AND HIM (PILI). RAMIRO SAYS HE (BOSS) ASKED IF HE WOULD BE RESPONSIBLE. PILI SAYS OF COURSE AND IT IS NOT JUST ANY SHIT BECAUSE IT HAS TO BE PAID. PILI ASKS RAMIRO HOW DOES HE SEE THE THINGS WITH THESE UNCLES AND FOR DIFFERENT MOTIVES THEY WILL RECOGNIZE HIS (RAMIRO) WORK AND HIS (PILIs) RISK AND FROM THERE TURN IN (U/I). RAMIRO SAYS YES BUT THEY CAN NOT BE ANXIOUS FOR THAT AND THAT IS WHY HE TOLD HIM FROM HERE TO 6 MONTHS.

RAMIRO SAYS FOR EXAMPLE IF THE BANK LENDS HIM (PILI) 1 THEN BOSS FOR 1 AND 1/2. PILI SAYS YES AND HE KNOWS THAT PILI IS TRYING TO GET OUT OF THE PROBLEM AND THEY ARE WORKING AND THAT IS WHERE IT COULD BECOME REVEALED. PILI SAYS IT IS TRUE THAT THEY ARE FRIENDS AND HE WOULD NOT LIKE TO COME OUT IN BAD TERMS WITH HIM (RAMIRO) NOR THEM (BOSS AND CO), NEVER. PILI SAYS HE LIKES TO CONSERVE THE FRIENDSHIP.

RAMIRO SAYS YES BECAUSE THEN THE HOUSE NEEDS TO GET PAID. RAMIRO SAYS HE SAID IT WOULD WORK BUT FOR PILI TO PAY WHAT IS OWED AND AT THE 6 MONTHS EVERYTHING. RAMIRO SAYS HE (BOSS) WOULD LEND HIM THE MONEY AND FOR PILI TO GIVE HIM (BOSS) THE DEED OF THE HOUSE. PILI SAYS YES. PILI SAYS WHEN RAMIRO RETURNS THEY WILL TALK AND SEE WHAT IS UP. RAMIRO SAYS HE (BOSS) SAID IF HE IS DOING IT THEN HE WOULD BE DOING IT FOR HIM (PILI) TO HELP HIM, BUT NOT TO MESS UP. PILI SAYS HE UNDERSTANDS THAT.

SOCIAL CONVERSATION ABOUT PILI UNDERSTANDING HIS WORD.

RAMIRO TELLS PILI THAT IF YOU CANNOT KEEP HIS WORD THAT IS WHEN THINGS GET BAD. PILI SAYS THAT HOPEUFLLY THE OPERATION WILL BE DONE. PILI SAYS HE WILL RESPECT THE CONTRACT HE HAS WITH THEM (BOSS AND CO) WHEN HE RECEIVES THE FIRST BONUS. RAMIRO ASKS IF PILI OWES HIM (UNKNOWN) A 400. PILI SAYS YES AND THAT IF HE CANNOT COME TO AN AGREEMENT WITH RAMIROs BOSS OR THEN DO THE BUSINESS OF THE (U/I) AND WHATEVER IS LEFT FROM THE (U/I) THEN HE WILL GIVE IT AND IT WILL CONTINUE LIKE THAT. RAMIRO SAYS THAT IS HOW IT IS.

END OF CALL

MR-ND

**Case:** M3-07-0084  **Line:** 334010010158759  **Session Number:**3996

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 23:53:31 | Duration: | 00:02:29 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AH/CM - BUSINESS, MONEY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

PILI TO RAMIRO

RAMIRO ASKS IF PILI HAS SPOKEN TO HIS BROTHER, MUNDO. PILI ASKS IN REFERENCE TO WHAT. RAMIRO
SAYS ... IN CASE HE (MUNDO) CALLS, MAYBE... PILI SAYS THAT HE SPOKE TO HIM BECAUSE HE (PILI) SOLD
HIM THE (U/I) SPECIAL TO HIM.

PILI SAYS HE (PILI) WENT TO SEE HIM (MUNDO) TODAY AND THE FOOL DOESNt HAVE ANY MONEY. PILI SAYS
MAYBE NEXT WEEK. PILI SAYS THEY HAVENt GIVEN THEM (UNKNOWN) MONEY. RAMIRO SAYS HE CANt
BELIEVE IT.

RAMIRO ASKS IF BETITO WAS THERE, AND PILI SAYS HE (BETITO) ASKED ABOUT RAMIRO IN THE MORNING
WHEN PILI ARRIVED THERE. PILI SAYS HE WENT STRAIGHT THERE. PILI SAYS HE (PILI) TOLD BETITO THAT HE
HAD NOT SEEN -EL GORDO- BUT THEY HAD TALKED TO EACH OTHERE.

PILI SAYS THAT THEY (UNKNOWN) ALREADY BOUGHT ANOTHER 600-HECTARE RANCH BY THE RANCH AND
ARE ABOUT TO BUY ANOTHER ONE FROM SOME NEIGHBORS FOR 14 MILLION PESOS. RAMIRO SAYS THEY
BUY HOUSES, LOTS... PILI SAYS THAT IS THEY WAY THEY THINK. RAMIRO SAYS WHEN THEY TRY TO SELL A
RANCH, THEY PAY THEM HALF. PILI SAYS THEY ARE DOING REALLY WELL NOW AND HAVE A LOT OF MONEY.
PILI SAYS PEOPLE ACCEPT CASH AND IT IS A REALLY GOOD WAY TO DO MONEY LAUNDERY.

RAMIRO ASKS WHAT U/I SAYS, AND PILI SAYS HE WAS OUT OF TOWN. RAMIRO ASKS WHAT WAS HE DOING,
AND PILI SAYS HE DOESNt KNOW.

END OF CALL

AH

**Case:** M3-07-0084  **Line:** 334010010158759  **Session Number:**3997

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-10-2009 | Start Time: | 23:56:02 | Duration: | 00:00:18 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-JD/MR.. PERSON OUT OF TOWN | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

RAMIRO TO PILI

RAMIRO ASKS IF HE WAS IS IN COLOMBIA OR WHAT. PILI SAYS THAT THEY DIDN-T TELL HIM MORE OTHER
THAN HE WAS OUT OF THE CITY AND THAT PILI DID NOT WANT TO ASK.

END OF CALL

MR-JD

**Case: M3-07-0084** Line: 334010010158759 **Session Number:3998**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 23:56:22 | **Duration:** | 00:00:32 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-AH/MR.. RAMIRO WILL TALK TO PILI TOMORROW | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=62,151393,1
SUBSCRIBER: UNKNOWN

RAMIRO TO PILI

RAMIRO SAYS THEY ARE SET. PILI SAYS HE WILL TALK TO RAMIRO TOMORROW.

END OF CALL

MR-AH

**Case: M3-07-0084** Line: 334010010158759 **Session Number:3999**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-10-2009 | **Start Time:** | 23:57:01 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR- JD - RAMIRO CALLS OUT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=52,165090,1
SUBSCRIBER: UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO CALLS OUT TO LICENCIADA

END OF CALL

MR-JD

| Date: | 12-10-2009 | Start Time: | 23:57:17 | Duration: | 00:07:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SOCIAL CONV. WITH LICENCIADA | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: fmi=52,165090,1
SUBSCRIBER: UNKNOWN

LICENCIADA TO RAMIRO

RAMIRO ASKS WHY LICENCIADA TURNED OFF WHEN THEY SCORED THE GOAL.  LICENCIADA SAYS BECAUSE SHE DID NOT SAY THAT AND THAT RAMIRO STARTS TALKING ON THE PHONE TOO.  SOCIAL CONVERSATION ABOUT NOT LICENCIADAs VOICE.  RAMIRO ASKS IF LICENCIADA DAUGHTER IS ASLEEP ALREADY.  LICENCIADA SAYS YES.

SOCIAL CONVERSATION ABOUT LICENCIADAs KIDS SLEEPING WITH HER.

-CALL MINIMIZED-

SPOT CHECK...  SOCIAL CONVERSATION ABOUT LICENCIADAs CHILDREN CONTINUES.

LICENCIADA ASKS IF THE OTHER (U/I) PAID FOR THE RAMIROs TICKETS.  RAMIRO SAYS THAT LICENCIADA ALREADY KNOWS HOW SHE IS AND TELLS LICENCIADA NOT TO SAY ANYTHING.  LICENCIADA SAYS NO, BUT THAT SHE ASKED IF SHE HAD GIVEN THEM TO RAMIRO BUT SHE SAID NO.  RAMIRO SAYS THAT SHE IS VERY STRESSED BECAUSE OF RAMIROs AUNT MARTHAs PARTY.  LICENCIADA ACKNOWLEDGES AND SAYS THAT HE (UNKNOWN) IS ALWAYS OUT THERE.  RAMIRO ASKS IF LICENCIADA MEANS WITH THE LITTLE GIRL.  LICENCIADA SAYS YES.  RAMIRO SAYS THAT HE DOES NOT KNOW.
SOCIAL CONVERSATION WITH LICENCIADA CONTINUES.

-CALL MINIMIZED-

SPOT CHECK...  RAMRIO SAYS THAT HE (UNKNOWN) SAYS THAT HE HAS TO CHERISH HIS TIME WITH HIS DAUGHTER NOW.  LICENCIADA SAYS SHE DOES NOT KNOW AND SHE DOES NOT ASK.

END OF CALL
MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:4001 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 00:04:47 | Duration: | 00:04:03 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OT  fmi=52,165090,1

HOOK FLASH

GR

| Case: M3-07-0084   Line: 334010010158759   Session Number:4002 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 00:08:53 | Duration: | 00:00:59 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OT  fmi=52,165090,1

HOOK FLASH

GR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 00:09:55 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT  fmi=52,165090,1

HOOK FLASH

GR

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:4004** | | | | | |
| **Date:** | 12-11-2009 | **Start Time:** | 11:17:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:4005** | | | | | |
| **Date:** | 12-11-2009 | **Start Time:** | 11:18:07 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,131184,22 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/MR- RAMIRO/MEDICO:  RAMIRO AT LOS ALAMITOS, IDs MEDICO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=128,131184,22
SUBS:  N/A
USER:  MEDICO

RAMIRO TO MEDICO

THEY GREET.  UM ASKS IF RAMIRO IS GOING TO THE FINALS AT LOS ALAMITOS?  RAMIRO SAYS HEs (RAMIRO) THERE AND REFERS TO UM AS MEDICO.  UM SAYS GOOD AND THAT HEs (MEDICO) ALSO THERE AND WILL BE THERE LATER ON.

END OF CALL

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:4006** | | | | | |
| **Date:** | 12-11-2009 | **Start Time:** | 11:20:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:4007** | | | | | |
| **Date:** | 12-11-2009 | **Start Time:** | 11:21:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

| Date: | 12-11-2009 | Start Time: | 11:21:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4009**

| Date: | 12-11-2009 | Start Time: | 11:22:07 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4010**

| Date: | 12-11-2009 | Start Time: | 11:22:16 | Duration: | 00:00:02 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4011**

| Date: | 12-11-2009 | Start Time: | 11:22:20 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4012**

| Date: | 12-11-2009 | Start Time: | 11:22:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4013**

| Date: | 12-11-2009 | Start Time: | 11:22:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4014**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:22:28 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4015**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:22:30 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4016**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:23:03 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,4385 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4017**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:23:49 | **Duration:** | 00:01:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP-CM - HECTOR GOING TO PICK UP THE MANs WATERS | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

THEY GREET. HECTOR SAYS HEs GOING TO VILLAS CAMPESTRES TO PICK UP THAT MANS WATERS.  RAMIRO SAYS HECTOR SEES HOW THE COLT IS, HECTOR SAYS OKAY, HECTOR SAYS HE WILL CALL THE MAN RIGHT NOW.

RAMIRO ASKS WHAT ELSE IS GOING ON?  RAMIRO ASKS WHAT DO THE BUNCH OF RALLADOS HAVE TO SAY?  HECTOR SAYS HE HASNt SEEN ANYONE AND HECTOR DID NOT GO TO (EL CALIENTE) (THE HOT) LAST NIGHT.

END OF CALL

SEP-CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:4018**

| Date: | 12-11-2009 | Start Time: | 11:25:01 | Duration: | 00:01:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP-CM - SOCIAL CONVERSATION | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

HECTOR ASKS IF RAMIRO HAS GONE TO JOEs TO SEE THE FOALS?  RAMIRO SAYS YES AND ASKS WHAT ELSE IS GOING ON?  HECTOR SAYS THATs IT, NOTHING ELSE.

SOCIAL CONVERSATION ABOUT AGUILAS SOCCER GAME

END OF CONVERSATION

SEP-CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:4019**

| Date: | 12-11-2009 | Start Time: | 11:26:15 | Duration: | 00:00:59 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP-CM - HORSE TALK | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

RAMIRO SAYS HE ALREADY BOUGHT TWO HORSES A MORO AND AN ALAZAN. HECTOR ASKS IF THEYre BETTER THAN THESE?  RAMIRO SAYS YES.  HECTOR ASKS IF BOTH RUN GOOD, RAMIRO SAYS YES. CONVERSATION REGARDING DUMB GUYS WORKING THE HORSES.

RAMIRO SAYS HE WILL SEE HECTOR LATER

END OF CALL

SEP-CM

**Case: M3-07-0084  Line: 334010010158759  Session Number:4020**

| Date: | 12-11-2009 | Start Time: | 11:27:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=52,14,16169

HOOKFLASH

| Date: | 12-11-2009 | Start Time: | 11:27:38 | Duration: | 00:00:00 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=52,14,16169

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4022**

| Date: | 12-11-2009 | Start Time: | 11:27:43 | Duration: | 00:00:10 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP-AT - NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,3,4385
SUBS:  N/A

NO AUDIO

SEP-AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:4023**

| Date: | 12-11-2009 | Start Time: | 11:27:55 | Duration: | 00:01:27 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,4385 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/PEPE:  SOCIAL ABOUT HORSES | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,3,4385
SUBS:  N/A
USER:  JOSE SALAZAR aka PEPE

RAMIRO TO PEPE

THEY GREET.  RAMIRO ASKS IF LA PILI ALREADY PAID PEPE?  PEPE SAYS YES.  RAMIRO TELLS PEPE TO TELL HIS (PEPE) SON TO TAKE THE LITTLE ONE TO HUICHO.  PEPE ASKS IF TO NUEVO LAREDO?  RAMIRO SAYS YES AND TELLS PEPE THAT HE (SON) PICKED UP THREE... A MORO, A PRIETO... RAMIRO SAYS THE SHORT ALAZAN IS GOING TO HUICHO.  PEPE ACKNOWLEDGES AND ASKS WHAT ELSE DID RAMIRO GET OVER THERE?

RAMIRO SAYS HEs GOING TO THE RANCHES RIGHT NOW TO SEE THE ONES THAT (U/I) SO HE (RAMIRO) CAN BRING THEM.  PEPE SAYS ALL RIGHT AND WILL LET HIM (SON) KNOW.  RAMIRO SAYS HE WILL LET PEPE KNOW HOW MANY ARE GATHERED.  PEPE ACKNOWLEDGES AND ASKS IF THE MORO, PRIETO AND LITTLE ALZAN ARE GOING OVER THERE (PEPEs LOCATION)?  RAMIRO SAYS NO, THE MORO AND PRIETO ARE GOING WITH CHEVO... AND THE SHORT ALAZAN IS GOING WITH HUICHO.  PEPE ACKNOWLEDGES.

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4024**

| Date: | 12-11-2009 | Start Time: | 11:29:57 | Duration: | 00:00:06 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=52,14,16169

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:4025**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:30:10 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=52,14,16169

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:4026**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:30:17 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=52,14,16169

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:4027**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:30:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4028**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:31:22 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4029**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:32:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:32:54 | **Duration:** | 00:00:39 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM/MR - GUY WANTS TO BE PAID, OTHER GUY ON THE WAY | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

UM TO RAMIRO

RAMIRO SAYS THE GUY IS CALLING RAMIRO BECAUSE HE WANTS TO BE PAID. UM SAYS THE GUY IS HERE ON THE OTHER MEDIUM AND THE GUY SAYS HE WILL GO THERE TO DELIVER TO THE GUY.  UM SAYS HE IS TALKING TO THE GUY NOW.  RAMIRO TELLS UM TO LET HIM KNOW SO THE GUY DOESNT MOVE FROM WHERE HE IS. UM AGREES.

END OF CALL

SEP-CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4031**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:33:50 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=316010154845774
SUBS:  MIKE W WILLIAMS
        PO BOX 55026
        IRVINE, CA
USER:  JOE VADILLA

NO AUDIO

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4032**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:34:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4033**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:34:21 | **Duration:** | 00:00:26 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- JOE/RAMIRO: RAMIRO PICKING UP JOE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: imsi=316010154845774
SUBS: MIKE W WILLIAMS
    PO BOX 55026
    IRVINE, CA
USER: JOE VADILLA


JOE TO RAMIRO

RAMIRO ASKS IF JOE IS READY?  JOE SAYS YES.  RAMIRO SAYS HEs GOING TO SHOWER AND WILL BE THERE
SHORTLY.  JOE SAYS FOR RAMIRO TO CALL WHEN HEs LEAVING.  RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4034**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:37:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4035**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:38:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4036**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:43:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4037 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 11:44:02 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SE/MR- RAMIRO/UM: | (CONT c.4030) | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=52,14,16169
SUBS: N/A
USER: UM

RAMIRO TO UM

UM SAYS THAT HE (UM) ALREADY SPOKE TO THE FRIEND AND HE (FRIEND) SAID THAT THEYre (UNKNOWN) GATHERING IT UP FOR HIM AND SHOULD BE CALLING HIM (FRIEND) ANYWHERE FROM 20-40 MINUTES TO GIVE THEM TO HIM. RAMIRO ACKNOWLEDGES.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4038 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 12:23:27 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI:316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO/JOE: | RAMIRO AT THE TRACK | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING: imsi=316010154845774
SUBS: MIKE W WILLIAMS
      PO BOX 55026
      IRVINE, CA
USER: JOE VADILLA

RAMIRO TO JOE

JOE ASKS IF RAMIRO IS READY? RAMIRO SAYS HEs AT THE TRACK? JOE SAYS HEs ON HIS WAY OUT SO HE CAN LEAVE THE CAR AT THE OFFICE. RAMIRO ASKS IF THEY OPENED THE TRACK TODAY? JOE SAYS ITs GOING TO RAIN. RAMIRO ASKS IF JOE IS AT THE BASSETT BLOCK? JOE SAYS NO, HEs AT HIS (JOE). RAMIRO ASKS WHICH ONE BECAUSE HEs (RAMIRO) INSIDE? JOE SAYS BLOCK NUMBER 6. RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4039 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 12:27:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158259   Session Number:4040**

| Date: | 12-11-2009 | Start Time: | 12:27:32 | Duration: | 00:01:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,6899 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM - 71 OWED TO NANDO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=145,3,6899
SUBS:  VERONICA GOES
    3317 KENT LN
    MCALLEN, TEXAS
USER:  NANDO GUERRA aka INGE

RAMIRO TO NANDO

NANDO SAYS HE WILL BE AT HOME TONIGHT IF RAMIRO WANTS TO TALK, RAMIRO SAYS HE IS AT LOS ALAMITOS AND GOES BACK ON SUNDAY.  NANDO SAYS HE IS GOING THERE REALLY QUICK AND HOPES IT GOES WELL FOR (NOMIs) MARE. NANDO SAYS THE MARE HAS THE 10TH TIME BUT THEY SAY SHE LOOKS GOOD.  RAMIRO SAYS HE HOPES SO.

RAMIRO SAYS HE MAY LEAVE SATURDAY AT DAWN TO BE THERE ON SUNDAY MORNING.  RAMIRO SAYS IF HE GETS A FLIGHT, HE WILL CALL NANDO TO TALK. NANDO TELLS RAMIRO TO CALL THE ACCOUNTANT BECAUSE THAT MAN OWES NANDO 71 PESOS AND SAYS THEY CAN GIVE THEM TO NANDO IN MONTERREY AND IF NOT THE MAN WILL GIVE THEM TO NANDO IN MCALLEN.  NANDO ASKS RAMIRO IF RAMIRO TOLD THE GUY THAT THERE MAY BE A CHANCE TO NOT SEND IT ALL.  RAMIRO SAYS HE THINKS THE GUY ALREADY SENT IT ALL, RAMIRO WILL CHECK.

NANDO SAYS IF THEY CAN RETAIN 71 TO LET NANDO KNOW WHAT THE GUY OWES NANDO, RAMIRO AGREES.

END OF CALL

CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:4041**

| Date: | 12-11-2009 | Start Time: | 12:29:03 | Duration: | 00:01:49 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,164437,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-/MB RAMIRO/MAURICIO:  MONEY | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,164437,1
SUBS:  N/A
USER:  MAURICIO (ACCOUNTANT)

RAMIRO TO MAURICO

THEY GREET.  RAMIRO ASKS OUT OF THE 270, HOW MUCH HAS HE (MAURICIO) SENT?  MAURICIO SAYS 270... THE FIRST PART WAS FOR 70... AND THEN ONE FOR 90 LEFT AND THE LAST ONE FOR 110 WENT OUT TODAY. RAMIRO ASKS IF EVERYTHING WENT OUT ALREADY?  MAURICIO SAYS THE ONE FOR 70 WENT OUT YESTERDAY AND THE ONE FOR 110 WENT OUT TODAY.  RAMIRO ASKS IF POSSIBLE, CAN MAURICIO CAN CANCEL THE ONE FOR 110 AND KEEP 7-1?  MAURICIO ASKS IF HE SHOULD STOP THE ONE FOR 110 AND SEND OUT 71?  RAMIRO SAYS NO, FOR MAURICIO TO TAKE 71 AND SEND OUT THE REST.  MAURICIO SAYS HEs CONFUSED AND ASKS IF RAMIRO WOULD LIKE FOR HIM TO SEND OUT 71 LESS... IN OTHER WORDS SEND OUT 199?  RAMIRO SAYS CORRECT, OUT OF THE 270, ONLY SEND 199 AND FOR MAURICIO TO RETAIN 7-1. MAURICIO SAYS HEs GOING TO WORK ON THAT RIGHT NOW AND WILL CONFIRM IN 15 MINUTES.

END OF CALL

SEP

| Date: | 12-11-2009 | Start Time: | 12:36:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4043 | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 12:36:13 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4044 | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 12:36:16 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4045 | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 12:36:19 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4046 | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 12:36:42 | Duration: | 00:00:20 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

UM TO RAMIRO

UM SAYS THEYre CALLING RAMIROs FRIEND AND HEs (FRIEND) NOT ANSWERING.  RAMIRO SAYS HEs GOING
TO CALL HIM (FRIEND).  UM ASKS IF RAMIRO HAS -ESTOLI MAE-?

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4047**

| Date: | 12-11-2009 | Start Time: | 12:37:06 | Duration: | 00:01:48 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL ABOUT HORSE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

UM TO RAMIRO

UM ASKS IF RAMIRO HAS THE -ESTOLI MAE-?  RAMIRO SAYS NO, HE (RAMIRO) ALREADY SOLD IT?  UM ASKS IF HE KNOWS IF THEYre SELLING IT?  RAMIRO SAYS HE DOESNt KNOW BUT HEARD THEY MESSED HIM (ESTOLI MAE) UP BY GIVING HIM TOO MUCH POISON.

SOCIAL CONTINUES ABOUT ESTOLI MAE

UM TELLS RAMIRO TO CALL HIS FRIEND AND SEE IF HE (FRIEND) ANSWERS BECAUSE HEs NOT ANSWERING THEM.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4048**

| Date: | 12-11-2009 | Start Time: | 12:40:01 | Duration: | 00:00:51 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/UM:  RAMIRO GIVES UM JOEs NUMBER | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,14,16169
SUBS:  N/A
USER:  RAMIRO

RAMIRO TO UM

RAMIRO SAYS HE THINKS THEY (UM ET AL) WROTE IT DOWN WRONG BECAUSE HE (JOE) DOESNt HAVE ANY MISSED CALLS.  RAMIRO ASKS IF UM WANTS THE NUMBER AGAIN?  UM SAYS GO AHEAD.  RAMIRO GIVE UM THE FOLLOWING NUMBER; 124*679*3572 (JOE VADILLA).  UM SAYS THATs THE SAME ONE THAT RAMIRO GAVE THEM YESTERDAY AND THINKS THEYre (UNK) MISTAKEN.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4049**

| Date: | 12-11-2009 | Start Time: | 12:42:53 | Duration: | 00:00:05 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  imsi=316010154845774
SUBS:  MIKE W WILLIAMS
    PO BOX 55026
    IRVINE, CA

NO AUDIO

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 12:43:03 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4051**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 12:47:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4052**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 12:47:46 | **Duration:** | 00:01:27 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,164437,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/CM - RAMIRO/MAURICIO:  MONEY | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=62,164437,1
SUBS:  N/A
USER:  MAURICIO

RAMIRO TO MAURICIO

MAURICIO SAYS ITs BEEN PAID ALREADY AND REMINDS RAMIRO THAT LUZ ELENAs IS STILL PENDING. RAMIRO SAYS (U/I) WENT YESTERDAY AND SAID TO SEND IT TO (U/I) RAMIREZ ACCOUNT.  MAURICIO SAYS HE TOLD HIM (UNK) THAT AND HE SAID IT WAS ANOTHER ONE.  MAURICIO SAYS HEs GOING TO TAKE THEM OFF THE LIST THEM.  MAURICIO SAYS HE WAS ABLE TO STOP PAYMENT AND SAYS HEs NOT GOING TO BE ABLE TO SEND THE 21 THAT RAMIRO WANTS SENT RIGHT NOW.  MAURICIO SAYS HEs GOING TO SEND IT ON MONDAY.

RAMIRO SAYS NOT A PROBLEM AND SAYS TO SEND THE 199 TO (U/I) ACCOUNT AND THE 9,000 DOLLARS THAT DIDNT GO THROUGH TO MIAMI... SEND THOSE TO IBC BANK NAYA (ph) RAMIREZ.  MAURICIO SAYS NAYA RAMIREZs TWO PARTS WERE SENT YESTERDAY... SO HE (MAURICIO) JUST STOPPED THE ONE FOR 110. MAURICIO SAYS THE TOTAL THEYre GOING TO SEND IS 199 AND KEEP THE REST.  MAURICIO SAYS TO SEND 199 AND FOR MAURICIO TO KEEP 71.

END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4053**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 12:48:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 12:48:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4055**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 13:33:39 | **Duration:** | 00:03:41 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/CM - RAMIRO/CHRISTIAN:  BUYER FOR MANs HORSE (HUESOS). | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=72,636085,3
SUBS:  N/A
USER:  CHRISTIAN

RAMIRO TO CHRISTIAN

THEY GREET.  RAMIRO SAYS THAT HEs AT LOS ALAMITOS AND ASKS IF THEY (UNK) GAVE THE HORSE SHOES TO CHRISTIAN?  CHRISTIAN SAYS YES AND ASKS IF RAMIRO IS NOT COMING BACK FOR THAT OF HIS (RAMIRO) HORSE?  RAMIRO SAYS NO, BECAUSE THEY (UNK) SENT HIM OVER THERE (CALIFORNIA).

SOCIAL CONVERSATION ABOUT HORSE SHOES THAT CHRISTIAN WANTS.

RAMIRO ASKS HOW THINGS ARE OVER THERE?  CHRISTIAN SAYS FINE AND ASKS IF RAMIRO IS RACING OR SHOPPING?  RAMIRO SAYS THE OWNER OF THE TRACK INVITED RAMIRO BECAUSE HE (OWNER OF TRACKS) WANTS TO BUY THAT MANs HORSE HUESOS.  RAMIRO SAYS HE WAS TOLD BY THAT MAN TO GO AND SEE WHAT THEY (OWNER OF TRACK) OFFERS.  CHRISTIAN ASKS HOW MUCH ARE THEY OFFERING FOR HIM (HUESOS)?  RAMIRO SAYS 7,000, BUT THEY (TRACK OWNER) DONT WANT TO GIVE MAQUILAS AND THAT MAN WANTS 10 AND FOR MAQUILAS TO BE GIVEN.  CHRISTIAN ASKS WHAT THE HORSE RAN; 108 OR 107?  RAMIRO SAYS 111 AND SAYS IT (HUESOS) BROKE TRACK RECORD.  CHRISTIAN ASKS WHAT WAS THE PREVIOUS TRACK RECORD?  RAMIRO SAYS HE (HUESOS) HAD THE TRACK RECORD.  CHRISTIAN ASKS IF HE (HUESOS) BROKE HIS OWN RECORD?  RAMIRO SAYS YES.  CHRISTIAN SAYS HE HOPES A GOOD DEAL IS DONE AND FOR THAT MAN TO BE MOTIVATED.

SOCIAL ABOUT HORSE SHOES THAT CHRISTIAN WANTS.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4056**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 13:36:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  fmi=128,1021133,1

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:4057 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 13:37:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  fmi=128,1021133,1

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:4058 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 13:37:21 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | AT-SEP/MR... UM4602/RAMIRO HAS MONEY IN LA, MONEY SEIZED | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=128,1021133,1
SUBS:  RALPH MUNIZ
       305 HOLIS
       ANTHONY, NM
USER:  UM4602


UM4602 TO RAMIRO:

RAMIRO TELLS UM, HE WENT TO LOS ANGELES BECAUSE THIS IS WHERE THEY (UNK) GAVE HIM (RAMIRO)
THE MONEY. RAMIRO SAYS ITs BECAUSE HE (UNKOWN) WAS PAYING OVER THERE AND THEY KNOCKED IT
(MONEY) DOWN. UM ASKS HOW?  RAMIRO EXPLAINS THEY (UNK) DONt KNOW HOW BUT HE (RAMIRO) WAS
INSTRUCTED TO GO LOS ANGELES TO GET IT.  RAMIRO SAYS HE (UNK) SAID ITs GOING TO COST HIM DOUBLE
NOW.  UM ASKS WHAT IS RAMIRO GOING TO DO NOW. RAMIRO SAYS HE HAS IT (MONEY) WITH HIM, BUT HEs
TRYING TO FIGURE OUT HOW TO SEND IT TO UM.


END OF CALL

AT-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4059 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 13:38:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=128,1021133,1

HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:4060 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 13:38:11 | **Duration:** | 00:00:03 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN:  fmi=128,1021133,1

NO AUDIO

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 13:38:16 | **Duration:** | 00:01:03 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP/MR- RAMIRO/UM:  MONEY | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=128,1021133,1
SUBS:  RALPH MUNIZ
        305 HOLIS
        ANTHONY, NM
USER:  UM4602

RAMIRO TO UM4602

RAMIRO ASKS WHAT THEY SHOULD DO?  RAMIRO SAYS THEY ALREADY GAVE IT (MONEY) TO HIM AT THE HOTEL.  UM SAYS HE WAS CALLING RAMIRO FOR THAT SAME REASON BECAUSE THEY (UM ET AL) HAVE TO START THE PROCESS SO THEY CAN PLAY ON THE 28th.  RAMIRO SAYS THEY (UNK) KNOCKED IT DOWN LAST NIGHT AND SAYS HE (UNK) CALLED HIM (RAMIRO) LAST NIGHT AND SAID FOR HIM (RAMIRO) TO CATCH A FLIGHT AND HE (UNK) WOULD GIVE HIM THE REST THERE.  RAMIRO SAYS THEY (UNK) ALREADY GAVE IT TO HIM RIGHT NOW.  RAMIRO SAYS FOR UM TO FIGURE OUT A WAY TO GIVE THEM THE MONEY.  UM SAYS HEs GOING TO TALK TO HIS BUDDY AND SEE IF (U/I).  RAMIRO SAYS ITs ALL BIG (BILLS).

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4062**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 13:39:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=128,1021133,1

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4063**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 13:39:21 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:  fmi=128,1021133,1

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:4064**

| Date: | 12-11-2009 | Start Time: | 13:39:24 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=128,1021133,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | AT/MR - UM4602/RAMIRO SAYS ITs LARGE BILLS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
IN:      fmi=128,1021133,1
SUBS:  RALPH MUNIZ, 305 HOLIS, ANTHONY, NM
USER:  UM4602


UM4602 TO RAMIRO:


UM STATES HE WILL TALK TO HIM AND THEN WILL CALL RAMIRO BACK. RAMIRO INSTRUCTS UM, TO LET HIM (UNKNOWN) KNOW, THAT THEY ARE ALL BIG BILLS. UM SAYS ALRIGHT.

END OF CALL
AT

**Case: M3-07-0084  Line: 334010010158759  Session Number:4065**

| Date: | 12-11-2009 | Start Time: | 13:42:48 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=128,1021133,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=128,1021133,1
SUBS:  RALPH MUNIZ
      305 HOLIS
      ANTHONY, NM

NO AUDIO

SEPTHE

**Case: M3-07-0084  Line: 334010010158759  Session Number:4066**

| Date: | 12-11-2009 | Start Time: | 13:45:24 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=128,1021133,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=128,1021133,1
SUBS:  RALPH MUNIZ
      305 HOLIS
      ANTHONY, NM

NO AUDIO

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4067**

| Date: | 12-11-2009 | Start Time: | 14:00:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOKFLASH

| Date: | 12-11-2009 | Start Time: | 14:01:08 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=52,14,16169

NO AUDIO

Case: M3-07-0084   Line: 334010010158759   Session Number:4069

| Date: | 12-11-2009 | Start Time: | 14:01:53 | Duration: | 00:04:56 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - RAMIRO/UM:  MONEY | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

RAMIRO TO UM

UM ASKS IF THEY DELIVERED THE CHECK?  RAMIRO SAYS HE (JOE) CAME TO AN AGREEMENT AND THEYre
CLOSE BY ALREADY.  RAMIRO SAYS HE WILL CALL UM ONCE THEY DELIVERED THE PAPER.

SOCIAL ABOUT ESTOLI MAE/MADE HORSE AND UM BEING INTERESTED IN BUYING IT.

SOCIAL ABOUT RACE TOMORROW.

SOCIAL ABOUT HORSES RACING TOMORROW AND WHICH ONE RAMIRO IS GOING FOR.

SOCIAL ABOUT UM BEING INTERESTED IN PURCHASING HORSE FOR CHEAP.

SOCIAL ABOUT UM GETTING SOME GOOD MEDICINE FROM ARGENTINA AND AUSTRALIA.  UM SAYS THIS
MEDICINE CLEANS THEM FROM EVERYTHING THEYre BEING ADMINISTERED.  RAMIRO TELLS UM TO GET HIM
SOME.

SOCIAL ABOUT HORSE RAMIRO HAD THAT WOULD OUTRUN ALL OF HIS FOALS, BUT THEN IT GOT SICK FROM
ITs KIDNEYS AND CANt MAKE IT RUN ANYMORE.

SOCIAL ABOUT ANTIOXIDANT OIL THAT UM GETs FROM ARGENTINA AND WORKING WONDERS ON A HORSE
THAT UM HAD.

SOCIAL ABOUT BEING ABLE TO GET THE GUADALAJARA, BUT BEING BETTER FROM ARGENTINA.

SOCIAL CONVERSATION ABOUT UM GIVING ONE OF HIS HORSES THE TREATMENT AND HORSE GETTING
BETTER.

RAMIRO SAYS FOR UM TO PLEASE GET HIM SOME... SOCIAL ABOUT RAMIROs HORSE RACE RECORD.

SOCIAL CONTINUES ABOUT OIL CONTINUES.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:03:41 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=128,1021133,1


HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4071**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:03:46 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=128,1021133,1


HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4072**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:04:28 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=128,1021133,1


HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4073**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:04:28 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=128,1021133,1


HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4074**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:04:58 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=128,1021133,1


HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4075**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:05:04 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

IN:  fmi=128,1021133,1


HOOKFLASH

**Case: M3-07-0084    Line: 334010010158759    Session Number:4076**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:06:52 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT - NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

OUT:    fmi=52,14,16169

NO AUDIO

**Case: M3-07-0084    Line: 334010010158759    Session Number:4077**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:07:03 | **Duration:** | 00:01:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM - HORSE TALK | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO SAYS FOR UM TO PLEASE GET THAT FOR HIM AND THEY WILL BE IN TOUCH.  UM ASKS HOW FAST THE FOAL IS.  RAMIRO SAYS IT WOULD OUT RUN ALL OF THE FOAL, BUT THEN IT GOT SICK AND WOULDNt RUN ANYMORE BECAUSE OF KIDNEY FAILURE.

SOCIAL CONVERSATION CONTINUES ABOUT ANTIOXIDANT OIL THAT UM GETS FOR HIS HORSES.

END OF CONVERSATION

SEP-CM

**Case: M3-07-0084    Line: 334010010158759    Session Number:4078**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:08:25 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=52,14,16169

NO AUDIO

**Case: M3-07-0084    Line: 334010010158759    Session Number:4079**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:08:34 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=52,14,16169

NO AUDIO

**Case:** M3-07-0084   **Line:** 334010010158759   **Session Number:**4080

| Date: | 12-11-2009 | Start Time: | 14:10:24 | Duration: | 00:01:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP-AT - UM/RAMIRO: SUPPLEMENTS FOR HORSES | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**

INCOMING: fmi=52,14,16169
SUBS:  N/A


UM TO RAMIRO:


UM SAYS THAT ONCE HE GETS HOME HE WILL CALL RAMIRO BACK AND ALSO WILL SEND RAMIRO 6 BOTTLES
OF 1/2 LITER. SOCIAL CONTINUES ABOUT ANTIOXIDANT FORMULA AND HOW TO ADMINISTER. UM STATES,
WHEN HE USED THIS MEDICINE ON HIS HORSES, THE HORSES DID WELL AFTERWARDS. UM CONTINUES
TALKING ABOUT HOW HE EXPECTS TO RECEIVE THE REST OF THE BOXES ON MONDAY, NO LATER THAN
TUESDAY.


END OF CALL


SEP-AT

---

**Case:** M3-07-0084   **Line:** 334010010158759   **Session Number:**4081

| Date: | 12-11-2009 | Start Time: | 14:21:50 | Duration: | 00:01:25 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=128,1021133,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - UM4602/RAMIRO:  MONEY | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**

INCOMING:  fmi=128,1021133,1
SUBS:  RALPH MUNIZ
     305 HOLIS
     ANTHONY, NM
USER:  UM4602


UM4602 TO RAMIRO


RAMIRO SAYS HEs WITH VADILLA (JOE) WAITING TO SEE WHAT THEYre GOING TO DO.  UM ASKS IF RAMIRO
CAN DEPOSIT THEM INTO AN ACCOUNT BECAUSE ITs TOO FAR TO TAKE IT OVER THERE (UNK).  RAMIRO ASKS
IF THERE ARE ANY HORSE TRAILERS HEADING THAT WAY?  UM SAYS HE DOESNt KNOW OF ANYBODY THATs
GOING FROM CALIFORNIA TO OVER THERE (UMs LOCATION).  RAMIRO SAYS HEs GOING TO BE THERE UNTIL
SUNDAY AND CAN LEAVE IT WITH VADILLA UNTIL THEY FIGURE OUT WHAT TO DO.


END OF CALL


SEP

| Date: | 12-11-2009 | Start Time: | 14:23:23 | Duration: | 00:01:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=128,1021133,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/JD- UM4602/RAMIRO:  MONEY | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=128,1021133,1
SUBS:  RALPH MUNIZ
        305 HOLIS
        ANTHONY, NM
USER:  UM4602

UM4602 TO RAMIRO

RAMIRO ASKS IF UMs BUDDY DOESNt HAVE AN ACQUAINTANCE THERE (LOS ANGELES)?  UM SAYS NO.
RAMIRO SAYS FOR UM TO LOOK INTO IT.  RAMIRO SAYS THEY (RAMIRO ET AL) ALREADY WENT TO DROP IT
(MONEY) OFF AT JOEs HOUSE.  UM SAYS FOR RAMIRO TO TRANSFER THEM (MONEY) FROM HIS (RAMIRO) TO
HIS (UNK) ACCOUNT.  RAMIRO SAYS HE SUGGESTED TO HAVE IT WIRED FROM MONTERREY AND UM SAID NO.
UM SAYS HE (UNK) DIDNt WANT TO AND SAYS HE (UNK) DOESNt WANT TO GO PICK IT UP.  RAMIRO SAYS TO
GIVE HIM (RAMIRO) TILL TODAY AND HE WILL FIGURE OUT WHAT TO DO.  RAMIRO SAYS THE MONEY IS THERE
(LOS ANGELES) ANYWAY.  UM ACKNOWLEDGES.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4083 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 14:38:24 | Duration: | 00:00:37 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM/MR - CROSSING SOMETHING | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUT:    fmi=52,14,16169

RAMIRO TO UM

RAMIRO SAYS ITS A DONE DEAL, THEY ALREADY LET HIM KNOW. UM SAYS OKAY.  UM SAYS U/I THEN, U/I.
RAMIRO SAYS OKAY THAT WAY HE CAN MOVE HIM AND CROSS HIM. RAMIRO WILL TELL UM WHERE TO CROSS
HIM AND EVERYTHING.

END OF CALL

CM

| Case: M3-07-0084   Line: 334010010158759   Session Number:4084 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 14:51:56 | Duration: | 00:00:12 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,312795,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,312795,1
SUBS:  N/A

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4085**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:52:20 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4086**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:52:26 | **Duration:** | 00:00:56 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- SOCIAL | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=62,312795,1
SUBS:  N/A
USER:  FRANCISCO aka PACO

PACO TO RAMIRO

THEY GREET.  RAMIRO ASKS WHATs GOING ON?  PACO SAYS NOTHING.

SOCIAL CONVERSATION ABOUT RAMIRO NOT CALLING PACO BACK YESTERDAY.

PACO SAYS HE SPOKE TO MARELENE THIS MORNING AND EVERYTHING IS FINE.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4087**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:53:25 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4088**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:53:31 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4089**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:53:28 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,312795,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4090 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 14:53:35 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- SOCIAL | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=62,312795,1
SUBS: N/A
USER: FRANCISCO aka PACO

RAMIRO TO PACO

FRANCISCO SAYS HE WILL CALL RAMIRO BACK IN 5 MINUTES BECAUSE HE (PACO) DOESNt HAVE A SIGNAL.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4091 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 15:04:57 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

CM

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 15:06:08 | **Duration:** | 00:10:52 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | Yes | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/MR- RAMIRO/PACO:  MONEY, SOCIAL ABOUT CHRISTMAS PARTY | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

Synopsis:

OUTGOING:  fmi=62,312795,1
SUBS:  N/A
USER:  FRANCISCO aka PACO

RAMIRO TO PACO

RAMIRO ASKS WHAT MARLENE SAID?  PACO SAYS THAT IS SQUARED AWAY, THE MONEY WAS SENT YESTERDAY AND JEFF SHOULD BE RECEIVING IT TODAY.  PACO SAYS THE MONEY WAS SENT YESTERDAY. RAMIRO ASKS IF ONLY THE 35 IS OWED?  PACO SAYS THATs CORRECT.  PACO SAYS THE ONE HE HASNt CHECKED ON WAS JANET ECKERD AND DOESNt KNOW IF SHEs RECEIVED IT, BUT PACO WILL CALL LATER TO CONFIRM.

PACO SAYS HE ASKED ABOUT THE FUTURITY AND RAMIRO OWES FOR JANUARY THRU APRIL ON IT.  PACO SAYS SHE SAID RAMIRO SHOULD SEND THE PAPERS IN FEBRUARY.

PACO ASKS IF RAMIRO HAS SOLD THE HORSE?  RAMIRO SAYS HEs WORKING ON THAT.  PACO SAYS THESE GUYS CHRISTMAS PARTY WAS LAST NIGHT AND THE PEOPLE HAVE ALL GONE THEIR SEPERATE WAYS. RAMIRO ASKS WHO ALL WAS THERE?  PACO SAYS EVERYBODY AND SAYS HE SEES HIS BUDDY AND HEs VERY SLOW.  PACO SAYS HE (BUDDY) LEFT EARLY.  PACO SAYS AARON LOOKS LIKE A STREET BUM.  PACO SAYS THE BUNCH WAS THERE; RICARDO ROMERO, KIKO MONTEMAYOR, BILLY WAS ALSO THERE ON THEIR ASS.  PACO SAYS THE ONLY ONES HE FEELS COMFORTABLE WITH IS AARON AND OTON... EVERYBODY ELSE ARE FUCK UPS.  RAMIRO ASKS HERMAN WENT?  PACO SAYS NO, HERMAN WASNt INVITED.

SOCIAL ABOUT HERMAN NOT BEING INVITED.

PACO SAYS HE DIDNt TAKE COCO WITH HIM BECAUSE SHE HAD A PRIOR ENGAGEMENT AND SAID HE (PACO) WAS ONLY GOING TO STOP BY AND SAY HELLO.  PACO SAYS NANDO IS MORE FAKE THAN A 3 DOLLAR BILL. PACO SAYS HE WENT, ATE, DRANK AND WAS HOME BY 12:00.

SOCIAL CONVERSATION ABOUT NANDO OWING PACO MONEY AND HOW HE (PACO) WAS SUPPORTING HIM (NANDO) FOR YEARS.

SOCIAL CONVERSATION ABOUT PACO ET AL HITTING IT BIG WITH THE PIECE OF LAND.

PACO SAYS QUEZADA WAS THERE AND SO WAS MAESTRA BARRA... EVERYBODY WAS THERE AND THEYrE ALL FAKE.

SOCIAL CONVERSATION ABOUT MAESTRA BARRA.

PACO SAYS RAUL DIDNt GO, CHARLIE WENT WITHOUT HIS WIFE... SOCIAL CONVERSATION ABOUT WHO ALL WENT AND WITH WHOM.

SOCIAL CONVERSATION CONTINUE ABOUT THE CHRISTMAS PARTY PACO WENT TO LAST NIGHT.

SOCIAL CONVERSATION ABOUT BILLY AND HOW PACO TOOK HIM (BILLY) TO VEGAS AND BOUGHT A SHIT LOAD OF CARS FOR HIM.

SOCIAL CONVERSATION ABOUT BILLY NOT TALKING TO PACO WHEN HE (PACO) WENT BROKE.

RAMIRO ASKS WHAT OTON HAS TO SAY?  PACO SAYS HEs COOL AS HELL AND ORGANIZED EVERYTHING.

SOCIAL ABOUT OTON AND HOW EVERYBODY WAS KISSING KIKI AND RICARDO ROMEROs ASS.

PACO SAYS THEY WOULD MAKE STUPID LITTLE COMMENTS.  PACO SAYS THEY WERE TALKING ABOUT THE SOAP OPERA (EL CARTEL DE LOS SAPOS) AND BILLY ASKED PACO WHAT THAT REMINDED HIM (PACO) OFF. PACO SAYS HE FELT LIKE TELLING HIM (BILLY) WHATs WRONG WITH HIM AND NOT TO SAY THAT.  RAMIRO ASKS IF HE (BILLY) REALLY SAID THAT?  PACO SAYS YES, AND TOLD HIM (BILLY) NOT TO SAY THAT.

((CALL MINIMIZED))

SPOT CHECK

PACO SAYS HEs NOT GOING TO CHARGE HIM BECAUSE HEs GOING TO GIVE IT TO HIM (RAMIRO) CASH.  PACO SAYS MAURICIO ISNt GOING TO SEND RAMIRO THE MONEY... ITs GOING TO BE SENT TO MAURICIOs ACCOUNT AND IT BENEFITS HIM BECAUSE THEYre GOING TO SEND THE MONEY TO US AND HEs (MAURICIO) GOING TO GIVE IT TO RAMIRO CASH.  PACO SAYS MAURICIO ISNt GOING TO CHARGE RAMIRO.  RAMIRO SAYS ALL RIGHT AND FOR PACO TO TELL MARLENE TO MAKE AN ITIMIZED STATEMENT OF WHAT WAS PURCHASED FOR RAMIRO AND TAMEZ AND HOW MUCH WAS RECEIVED.  PACO SAYS ALL RIGHT AND TELLS HE (PACO) SENT THE LAST STATEMENT AND IT WAS 110 MINUS 75... EQUALS 35.  PACO SAYS HE WILL TELL MARLENE TO MAKE AN ITIMIZED STATEMENT AND SEND IT TO RAMIRO.  RAMIRO SAYS YES, BECAUSE HE (RAMIRO) SENT 356, PLUS A CHECK FOR 16.  PACO SAYS HE WILL CALL HER (MARLENE) RIGHT NOW AND ASK HER FOR THAT.  PACO SAYS HEs GOING TO CALL JEFF AND SEE IF HEs RECEIVED IT AND WILL CALL RAMIRO BACK.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4093 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 15:18:00 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |
| OUT:  fmi=62,205526,24 | | | | | |

NO AUDIO

| Case: M3-07-0084   Line: 334010010158759   Session Number:4094 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 15:18:25 | Duration: | 00:01:47 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=128,131184,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |
| OUTGOING:  fmi=128,131184,22 | | | | | |
| SUBS:  N/A | | | | | |
| USER:  MEDICO | | | | | |

RAMIRO TO MEDICO

MEDICO ASKS WHERE RAMIRO IS TAKING HIM TO EAT?  RAMIRO SAYS IT DEPENDS ON HOW HUNGRY THEY ARE.  SOCIAL ABOUT WHERE THEYre GOING TO EAT.  RAMIRO ASKS WHERE MEDICO IS AT?  MEDICO SAYS AT THE TRACK.  RAMIRO SAYS HEs ARRIVING TO STABLE GATES?  MEDICO ASKS WHERE THATs AT?  RAMIRO SAYS THE ONE THAT LEADS TO THE HORSE STABLES.  MEDICO ASKS IF RAMIRO IS GOING TO BE THERE FOR A WHILE?  RAMIRO SAYS NO AND ASKS WHERE SHOULD THEY GO EAT.

SOCIAL ABOUT MEDICO BEING AT COLD STONE EATING AN ICE CREAM AND GIVE RAMIRO DIRECTIONS ON HOW TO GET THERE (COLD STONE).

RAMIRO SAYS HE WILL BE THERE SHORTLY.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4095 | | |
|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** 17:10:42 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | |
| **Monitored By:** | | **Participants:** | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4096 | | |
|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** 17:11:07 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | |

**Synopsis:**
OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PILI

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4097 | | |
|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** 17:11:27 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-LL...CALL OUT | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | |

**Synopsis:**
INCOMING:  fmi=62,151393,1
SUBCSCRIBER:  UNKNOWN

PILI TO RAMIRO

BOTH GREET.

(CALL DROPS)

END OF CALL

MR-LL

| Date: | 12-11-2009 | Start Time: | 17:11:39 | Duration: | 00:03:58 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR.. PILI/RAMIRO: HUESOS FOR SALE, 2 MILLION FUTURITY FINAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN


PILI TO RAMIRO

BOTH GREET.  RAMIRO REFERS TO PILI AS COMMANDER.  PILI LAUGHS AND TELLS RAMIRO NOT TO REFER TO HIM AS THAT.  PILI TELLS RAMIRO THAT IT IS VERY COLD OVER THERE.  RAMIRO ASKS HOW COLD IT IS.  PILI SAYS 46 DEGREES.

SOCIAL CONVERSATION ABOUT THE WEATHER.

SOCIAL CONVERSATION ABOUT PILI BEING OLDER THAN RAMIRO.

PILI ASKS RAMIRO WHATs UP.  RAMIRO TELLS PILI THAT HE IS VERY TIRED.  PILI ASKS IF IT IS SUNNY OVER THERE.  RAMIRO SAYS ITs CLOUDY.  PILI ASKS WHAT RAMIRO HAS SEEN OR BOUGHT.  RAMIRO SAYS HE HAS NOT GOTTEN WITH THESE PEOPLE, NOT UNTIL TONIGHT.  PILI ASKS IF RAMIRO HAS GONE TO SEE AND DISCUSS ABOUT THE HORSE OVER THERE.  RAMIRO SAYS YES.  PILI SAYS THAT HE HOPES IT WORKS OUT... BUT DOESNt THINKS SO NOT BECAUSE THE HORSE IS NOT WORTH IT BUT BECAUES HE (PILI) THINKS THESE PEOPLE ARE VERY UNDECIDED.  RAMIRO AGREES AND SAYS THAT IF THEY (UNK) OFFER THE 10, THEYre (HUESOS OWNER) IS GOING TO WANT 20.

PILI ASKS IF TODAY IS THE 2 MILLION FUTURITY FINAL.  RAMIRO SAYS YES.  PILI ASKS WHAT JAIME PUT IN OVER THERE.  NO RESPONSE.

END OF CALL

MR-SEP

| Date: | 12-11-2009 | Start Time: | 17:15:44 | Duration: | 00:03:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR... PILI/RAMIRO: BOSSES HAVE NOT CALLED, TEXAS CLASSIC | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN


RAMIRO TO PILI


RAMIRO SAYS THAT JAIME DOES NOT HAVE ANY.  PILI TELLS RAMIRO TO GO THERE EARLY SINCE IT STARTS AT 3:00 IN THE AFTERNOON.  RAMIRO ACKNOWELDGES.  PILI ASKS ABOUT THE SOUP FROM LAST NIGHT. RAMIRO SAYS IT WAS BAD ASS.

SOCIAL CONVERSATION ABOUT FOOD RAMIRO HAD LAST NIGHT.

PILI ASKS IF RAMIRO HAS SPOKEN TO THE BOSSES.  RAMIRO SAYS NO, AND FOR PILI NOT TO ENVOKE THEM. PILI LAUGHS AND SAYS THAT RAMIRO MUST WANT TO REST.  RAMIRO SAYS IT IS LIKE HE IS ON A HONEYMOON BECAUSE NO ONE IS BOTHERING HIM.  PILI ACKNOWLEDGES AND SAYS THAT HOPEFULLY THE FOLLOWING THEY CAN DO THAT OPERATION.

RAMIRO AGREES.  PILI SAYS THEY MAY GO MIDWEEK,  MONDAY OR TUESDAY...  PILI ASKS IF RAMIRO WOULD LIKE HIS CHRISTMAS PRESENT TO BE THE TEXAS CLASSIC, THE -DASH FOR CASH- (PH).  RAMIRO SAYS THAT WOULD BE GOOD AND THAT HE WAS TELLING JOE THE SAME THING.  PILI TELLS RAMIRO TO SAY HELLO TO JOE AND FOR HIM (JOE) TO WORK HARD.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4100 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 17:19:01 | Duration: | 00:00:18 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... PILI SAYS TO WORK HARD | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN


RAMIRO TO PILI


RAMIRO ASKS PILI TO REPEAT WHAT HE SAID.  PILI TELLS RAMIRO TO TELL JOE TO WORK HARD.  (CALL DISCONNECTS)..

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4101 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 17:19:20 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT- fmi=62,151393,1


NO AUDIO


LL

| Date: | 12-11-2009 | Start Time: | 17:19:32 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT- fmi=62,151393,1

NO AUDIO

LL

| Case: M3-07-0084   Line: 334010010158759   Session Number:4103 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 17:19:44 | Duration: | 00:03:48 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR... PILI/RAMIRO: MILITARY SHOOTINGS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN

RAMIRO TO PILI

RAMIRO ASKS WHAT ELSE IS NEW.  PILI SAYS THAT EVERYTHING IS CALM AND THEY ARE WAITING FOR LUCK TO CHANGE TOMORROW.  RAMIRO ASKS IF PILI IS GOING TO GO.  PILI SAYS HE WILL BE THERE GOD-WILLING. PILI TELLS RAMIRO TO SAY HELLO TO THAT MAN (JOE) AND THAT HE WILL CALL RAMIRO A LITTLE LATER.  PILI SAYS HE IS GOING TO GO INTO THE -SERVICIO MILITAR- (MILITARY SERVICE).

PILI TELLS RAMIRO THAT THE SITUATION IS REALLY BAD OVER THERE AND THAT THE SOLDIERS KILLED SOME GUYS OF -COMAPA- (PH) AND THERE ARE SHOOTINGS EVERYDAY.  PILI ADDS THAT SOMETIMES IT COMES OUT IN THE NEWSPAPER AND SOMETIMES IT DOESNt, BUT IT IS REALLY UGLY.  RAMIRO TELLS PILI NOT TO GO OUT.  PILI SAYS HE JUST GOES OUT TO RUN HIS ERRANDS BUT THATs IT.  RAMIRO ASKS IF -NUNE- ARRIVED ALREADY.  PILI SAYS YES, AND THAT HE WENT OVER THERE THIS MORNING TO PICK UP RAMIROs -AGUINALDO- (BONUS) THAT THE VILLAREALs SENT.

RAMIRO LAUGHS AND AND SAYS (U/I).  PILI SAYS THAT SHIT WAS REALLY HARD.  RAMIRO ASKS WHERE -NUNE- WAS AT.  PILI SAYS HE DOES NOT KNOW AND HE (PILI) DID NOT EVEN ASK.  PILI SAYS HE JUST WENT TO SAY HELLO AND ONLY STAYED ABOUT AN HOUR AND THEN CAME BACK.

PILI TELLS RAMIRO THAT ON HIS WAY BACK THERE WAS A RED TRUCK THAT HAD 2 GUYS IN IT THAT GOT STOPPED BY A BUNCH OF SOLDIERS.  PILI SAYS THAT THEY TOOK THE GUYS OUT WITH BEATINGS SO PILI TOOK OFF IN HIS TRUCK.  RAMIRO ASKS WHY.  PILI SAYS HE DOES NOT KNOW BUT THE SOLDIERS ARE FUCKING UP WHATEVER THEY COME ACROSS RIGHT NOW.  PILI REPEATS THAT IT IS VERY TOUGH THERE RIGHT NOW AND THAT EVERY DAY THERE ARE CONFRONTATIONS AND HE DOES NOT KNOW WHAT IS GOING ON.

RAMIRO ASKS WHAT THOSE GUYS ARE SAYING.  PILI SAYS THAT THEY (UNKNOWN) ARE OKAY AND ARE WELL PUT WITH THE -PEOPLE- (PH).  RAMIRO ACKNOWLEDGES.  PILI SAYS HE WILL CALL RAMIRO LATER.

END OF CALL

MR-SEP

| Date: | 12-11-2009 | Start Time: | 18:09:16 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT- fmi=62,205526,24

NO AUDIO

LL

| Case: M3-07-0084   Line: 334010010158759   Session Number:4105 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 18:30:14 | Duration: | 00:00:04 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO

EB

| Case: M3-07-0084   Line: 334010010158759   Session Number:4106 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 18:30:40 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

NO AUDIO

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:4107 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 18:30:56 | Duration: | 00:01:41 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... SOCIAL CONV. WITH HECTOR, KIDNEY SUPPLIES? | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

RAMIRO ASKS HECTOR WHATs UP.  HECTOR SAYS NOTHING, HE IS GOING TO SHOWER BECAUSE HE IS GOING TO A CHRISTMAS PARTY.  RAMIRO ASKS WHOs.  HECTOR SAYS HIS SISTER, LORENA, AND THAT HE (HECTOR) IS GOING WITH HIS MOM AND DAD.  RAMIRO TEASES HECTOR ABOUT PARTYING.

RAMIRO ASKS WHAT IS HAPPENING.  HECTOR SAYS THAT THE KIDNEY GUY SAID TO KEEP THE BUCKETS IN A COOL PLACE AND THAT IF IT STARTS TO GET HOT TO PUT THEM IN THE REFRIDGERATOR.  RAMIRO ACKNOWLEDGES.  HECTOR SAYS THAT IS WHAT THE GUY TOLD HIM.  RAMIRO ASKS WHAT ELSE.  HECTOR SAYS THAT IS IT.

END OF CALL

MR-SEP

| Date: | 12-11-2009 | Start Time: | 18:32:42 | Duration: | 00:00:29 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR... HECTORs PLANS FOR TOMORROW | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS WHAT IS GOING ON TOMORROW. HECTOR SAYS NOTHING, BUT THINKS THAT THEY MAY TAKE THIS GUY TO -EL GENERAL- (PH) BUT HECTOR WILL FIND OUT TOMORROW.

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4109**

| Date: | 12-11-2009 | Start Time: | 18:33:13 | Duration: | 00:03:01 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | ML-EB-SEP/ HECTOR CHARGED PILI 10 BUCKS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS WHAT HUICHO SAYS. HECTOR SAYS THAT HE ASKED HUICHO ABOUT TAKING -EL GENERAL- AND HUICHO SAID THE 350 COST 2,000 DOLLARS. HECTOR SAYS ITs GOING TO BE A TERCIA (TIERCE) OR CUARTETA (QUATRAIN). HECTOR SAYS 6,000 DOLLARS IS TOO LITTLE TO BURN OUT THAT HORSE. RAMIRO AGREES. HECTOR TELLS RAMIRO THAT HUICHO SAID THAT THE ONLY WAY THAT THEY COULD DO IT IS IF THE -PANZON- IS REALLY HUNGRY AND HE CONVINCED FREDDY.

HECTOR TELLS RAMIRO THAT HUICHO WAS SAYING THAT IT ALREADY LOOKS REALLY GOOD BUT THEY WONT FIND OUT UNTIL HUICHO TESTS IT OUT. HECTOR SAYS HUICHO SAYS THAT THE COLT IS DOING VERY WELL THOUGH AND LIKES THE WAY IT IS GOING, AND ADDS -MUCH BETTER THAN LAST TIME-

RAMIRO ASKS WHAT IS GOING ON IN MONTERREY. HECTOR SAYS THAT HE THINKS THE COLD IS GOING TO GO AWAY TOMORROW. HECTOR SAYS THAT PILI CALLED AND HECTOR CHARGED HIM 10 BOLAS (BUCKS). RAMIRO ASKS WHAT PILI SAID. HECTOR SAYS THAT PILI SAID FOR RAMIRO TO COUNT ON THAT. RAMIRO SAYS OH, MY GOSH.

END OF CALL
ML-EB-SEP

| Date: | 12-11-2009 | Start Time: | 18:36:16 | Duration: | 00:03:00 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-EB-SEP/MR... RAMIRO RETURNING SUNDAY VERY EARLY IN THE MORNING | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


HECTOR TO RAMIRO

HECTOR ASKS WHERE RAMIRO IS AT.  RAMIRO SAYS LAYING DOWN IN THE ROOM.  HECTOR ASKS IF RAMIRO ONLY WENT OUT A LITTLE WHILE AND CAME BACK.  RAMIRO SAYS YES, TO A PARTY AND THAT HE ALREADY GOT THE 2 HORSES.  HECTOR ASKS IF RAMIRO IS REFERRING TO THE -POTRILLOS- (FOALS) OR THE ONES RAMIRO BOUGHT.  RAMIRO SAYS THE ONES HE BOUGHT.  HECTOR ASKS IF THE -MORO- (MOORISH HORSE) IS REALLY GOOD.  RAMIRO SAYS YES.

HECTOR ASKS IF IT WAS RACED AT 95 OR WHAT.  RAMIRO SAYS YES.  HECTOR SAYS THAT ONE WILL GET BETTER OVER HERE THEN.  RAMIRO TELLS HECTOR THAT THE HORSESHOES ARE OF 5 AND IT IS 3.  HECTOR ACKNOWLEDGES AND SAYS THAT THEY ARE VERY BIG THEN.

HECTOR ASKS IF RAMIRO HAS -PASTAS- (PASTES) OR NOT.  RAMIRO ASKS FOR WHAT.  HECTOR SAYS FOR PARASITES.  HECTOR TELLS RAMIRO TO BRING WHATEVER THEY NEED.  RAMIRO SAYS THAT HE HAS ALREADY BOUGHT HORSHOES AND PASTES.

HECTOR ACKNOWLEDGES AND ASKS WHEN RAMIRO IS COMING BACK.  RAMIRO SAYS HE DOES NOT KNOW.  HECTOR ASKS IF THE TICKET IS FOR MONDAY OR SUNDAY.  RAMIRO SAYS SUNDAY BUT HE (RAMIRO) MAY RETURN VERY EARLY SUNDAY MORNING.  HECTOR ACKNOWLEDGES.  RAMIRO SAYS SO THAT HE CAN ARRIVE THERE AROUND 10:00 OR 11:00.  HECTOR ACKNOWLEDGES AND SAYS THAT HE IS GOING TO SHOWER AND WILL CALL RAMIRO LATER IF NOT TOMORROW MORNING TO KEEP HIM UPDATED.

RAMIRO ASKS IF HECTOR GOT THE CAR FIXED.  HECTOR SAYS EVERYTHING IS VERY GOOD.  RAMIRO ASKS IF THAT GUY (HECTORs BROTHER) TOOK THE CAR.  HECTOR SAYS NO HE DID NOT AND SAYS HE (HECTOR) WENT TO PICK IT (CAR) UP HALF AN HOUR AGO.

END OF CALL
MR-EB-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4111 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 18:39:21 | Duration: | 00:01:04 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-EB-SEP... REPAIRS TO CAR | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBSCRIBER: UNKNOWN


RAMIRO TO HECTOR (CONTINUED FROM CALL 4110)

RAMIRO ASKS HOW MUCH THE BILL WAS FOR THE TUNE-UP.  HECTOR SAYS THEY DID NOT DO TUNE-UP BECAUSE IT DID NOT NEED IT YET, BUT THAT THEY FLUSHED THE INJECTORS WHICH WERE FAILING A BIT.  HECTOR SAYS THEY CHECKED SEVERAL THINGS AND TOTAL WAS 900 PESOS AND THEY CHECKED ALL THE FLUIDS, THE OIL, THE PRESSURE, AND EVERYTHING.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4112**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 18:58:32 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
OUTGOING:  fmi=52,15640,6
SUBSCRIBER: UNKNOWN

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4113**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 18:58:42 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | LL- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
INC- fmi=52,15640,6

NO AUDIO

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4114**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 18:58:54 | **Duration:** | 00:02:22 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-LL-SEP/CM - SHOOTING IN CUERNAVACA | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
INCOMING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RULI TO RAMIRO

BOTH GREET.  RULI SAYS THAT HIS (RAMIROs) RAYADOS (SOCCER TEAM) WON.  RAMIRO ACKNOWLEDGES.
RULI TELLS RAMIRO THAT THE RAYADOS ARE VERY GOOD.

SOCIAL CONVERSATION ABOUT SOCCER GAME YESTERDAY.

RAMIRO ASKS IF RULI SAW THAT SHIT THAT HAPPENED.  RULI SAYS HE HEARD BUT DID NOT SEE.  RULI ASKS
IF RAMIRO MEANS IN REYNO (REYNOSA).  RAMIRO SAYS NO, CUERNAVACA.  RAMIRO SAYS THAT THEY WERE
HAVING A CHRISTMAS PARTY WITH -RAMON AYALA- AND EVERYTHING AND THE SOLDIERS SHOWED UP AND
STARTED SHOOTING. RULI ASKS WHAT OTHER GROUP WAS THERE.  RAMIRO SAYS HE DOESNt KNOW AND
THAT RICKY (RICKY MUÑOZ) CALLED HIM TO TELL HIM AND ADDS THAT HEs (RICKY) NOT GOING THERE
ANYMORE.

RULI ASKS IF IT WAS REALLY UGLY.  RAMIRO AGREES.

(CALL DROPS)

(END OF CALL)

LL-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4115**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:01:18 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... RULI SAYS THATs MESSED UP | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=52,15640,6
SUBSCRIBER: UNKNOWN

RULI TO RAMIRO

RULI SAYS THATs FUCKED UP.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4116**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:01:33 | **Duration:** | 00:00:25 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/MR... RULI WATCHING NEWS, SHOOTING IN CUERNAVACA | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RAMIRO TO RULI

RULI ASKS WHERE RICKY (RICKY MUÑOZ) WAS.  RAMIRO SAYS IN ZAPATA AND THAT IT WAS ON THE NEWS.
RULI SAYS HE IS WATCHING THE NEWS RIGHT NOW.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4117**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:02:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4118**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:02:01 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:4119**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:03:01 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
             PO BOX 55026
             IRVINE, CA.


NO AUDIO


MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4120**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:04:03 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | EB - NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4121**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:04:17 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | EB - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4122**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:04:44 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | EB - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

EB - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4123**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:04:52 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | EB - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH


EB

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4124 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:05:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

EB

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4125 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:05:25 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... JOE CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
                    PO BOX 55026
                    IRVINE, CA.

JOE VADILLA TO RAMIRO

JOE CALLS OUT.  NO RESPONSE.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4126 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:05:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- NO AUDIO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4127 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:05:47 | **Duration:** | 00:00:44 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... JOE LOOKING FOR PASTES | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
                    PO BOX 55026
                    IRVINE, CA.

RAMIRO TO JOE VADILLA

JOE ASKS IF RAMIRO CALLED.  RAMIRO SAYS YES, AND TELLS JOE TO CHECK ON THE -PASTAS- (PASTES).
JOE SAYS THAT IS WHAT HE IS DOING NOW AND THAT HE IS LOOKING FOR THE RECEIPT.  JOE SAYS HE
CALLED AGAIN AND WAS TOLD THAT HE (JOE) NEEDED THE NUMBER.  JOE ASKS IF RAMIRO LEFT THE
NUMBER ON...  (INTERRUPTS)..

(BAD AUDIO)

RAMIRO TELLS JOE THAT IT IS NOT WORKING.  NO RESPONSE.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4128 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:06:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4129 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 19:06:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Date: | 12-11-2009 | Start Time: | 19:14:41 | Duration: | 00:04:32 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LL-SEP...HORSES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INC FMI=51,124,9954
SUBSCRIBER: UNKNOWN

DANIEL TO RAMIRO

BOTH GREET. DANIEL SAYS THAT A FRIEND OF HIS WAS ASKING IF THE HORSE -ESTOLI MADE/MAE- (PH) IS GOOD OR NOT. RAMIRO SAYS IT WAS GOOD BUT THE PEOPLE OVER HERE FUCKED HIM UP. RAMIRO SAYS IT IS IN THE VALLEY AND WAS ASKED TO GO CHECK IT OUT. DANIEL ASKS WHERE THEY HAVE IT. RAMIRO SAY IN THE VALLEY, BY -WESLACO- (PH). DANIEL ASKS IF IT IS A BIG HORSE. RAMIRO SAYS YES, BUT THEY GAVE IT TOO MUCH POISON AND FUCKED IT UP AND IT DOES NOT RUN ANYMORE. DANIEL ASKS WHAT IS THE POISON. RAMIRO SAYS IT IS A VITAMIN THAT GIVES THEM FOOD THAT IF YOU GIVE TOO MUCH IT AFFECTS THE ORGANS SUCH AS THE PANCREAS, THE LIVER, AND KIDNEYS.

DANIEL ACKNOWLEDGES AND AND ASKS WHAT HAPPENED WITH THE (U/I) DID NOT HAPPEN. RAMIRO SAYS THAT THE OWNER IS GOING TO BE AROUND THERE (LOS ANGELES) LATER ON AT NIGHT AND ADDS THAT HE (RAMIRO) IS THERE IN LOS ANGELES. RAMIRO SAYS HE (RAMIRO) ARRIVED IN LOS ANGELES A WHILE AGO. RAMIRO SAYS THEY (RAMIRO, ET AL) ARE GOING TO SEE HIM (OWNER) THERE TO SEE HIM BY HIMSELF. RAMIRO SAYS HE(OWNER) TAKES HIS INTERMEDIARIES SO HE (OWNER) CAN HONESTLY TELL HIM HOW MUCH HE (OWNER) WANTS. DANIEL SAYS TO LET HIM KNOW IF THEY STRIKE A DEAL AND HE WILL GIVE HIM THE CASH IN THE MORNING. DANIEL ASKS HOW MUCH HE (RAMIRO) THINKS IT (HORSE) IS WORTH. RAMIRO SAYS TWO HUNDRED (200) AND ADDS THE GUY IS GOING TO WANT TWO FIFTY (250). DANIEL SAYS FOR HIM TO SEE AND TO LET HIM (DANIEL) KNOW.

DANIEL CONFIRMS IF THE ONE THAT HE (DANIEL) BOUGHT FROM HIM (RAMIRO) RECENTLY IS AT THE SAME LEVEL AS THAT ONE, THE -LACONY-(PH) OR NOT. RAMIRO SAYS WELL THAT IT BEAT IT IN THE LAST RACE AND WHAT MORE CAN IT GIVE. DANIEL SAYS HE WAS SEEING THE VIDEOS OF ALL THE RACES OF THAT HORSE HE BOUGHT FROM HIM AND SAYS THAT IT WAS BEHIND THE LACONY IN ALL OF THE PREVIOUS RACES. RAMIRO AFFIRMS AND SAYS THE HORSE IS REALLY HEALTHY. DANIEL ASKS IF HE CHECKED IT (HORSE) OUT COMPLETELY OR NOT. RAMIRO SAYS SURE, THAT IF NOT HE WOULDNt HAVE BOUGHT THEM AND ADDS THAT MAYBE SUDDENLY WOULD NEED TO FIX THE KNEES AND (U/I) BECAUSE SOMETIMES THEY ACCUMULATE FLUID AND SOMETIMES THEY DONt. DANIEL ASKS HOW OLD HE SAID IT WAS. RAMIRO SAYS SIX (6). DANIEL ASKS IF IT GOING ON SEVEN (7) OR JUST COMPLETED SIX (6). RAMIRO SAYS ITs GOING ON SEVEN (7). DANIEL SAYS ITs OLD. RAMIRO SAYS NO WAY, THAT THEY (HORSES) ARE STILL RUNNING ON THE TRACK AT TEN (10), ELEVEN (11) AND THAT ONE NEEDS TO SEE AFTER THE FIRST OR SECOND RACE. DANIEL SAYS THEY WILL SEE.

DANIEL SAYS HE (RAMIRO) WILL HAVE TO HELP HIM IN REGARDS TO WHAT FOOD HE (DANIEL) NEEDS TO GIVE IT (HORSE) AND ASKS IF IT IS CONVENIENT TO GET FOOD FROM THE UNITED STATES BECAUSE THE FOOD IN GUADALARA IS NOT VERY GOOD. RAMIRO SAYS IT TASTES RICH AND FOR HIM TO BUY SOME -LOMOLIN-(PH) TWO HUNDRED (200). DANIEL SAYS THAT IS THE ONLY ONE THERE IS AND ASKS IF IT IS GOOD. RAMIRO ASKS IF IT IS AMERICAN. DANIEL SAYS NO. RAMIRO SAYS THAT A GUY WAS TELLING HIM AND SAYS THAT HE HAS SOME LOW, CHEAP ONES WITH RICK BUT THEY DONt RUN AT ALL, THEY ARE MESSED UP. DANIEL SAYS HEs GOT ONE THAT IS GOOD AND IS BARELY GOING TO START TO RACE, BUT THE REST DO NOT RUN AND HE DOESNt KNOW IF IT IS THE FOOD. RAMIRO SAYS THAT HE CAN IMPORT FOOD FOR HIM AND SAYS THE BEST ONE IS LOMOLIN TWO HUNDRED (200) AND ONE THAT IS CALLED VITALITY AND IT IS GIVEN TO THEM WITH ROLLED OATS.

END OF CALL

MR-LL-SEP

| Date: | 12-11-2009 | Start Time: | 19:19:17 | Duration: | 00:02:28 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - DANIEL WANTS HORSE/HORSES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=51,124,9954
SUBSCRIBER: UNKNOWN

DANIEL TO RAMIRO

DANIEL TELLS RAMIRO TO TAKE CARE OF THAT FOR HIM AND THAT HE WANTS TO BUY ANOTHER ONE THIS MONTH.  DANIEL SAYS HE WANTS TO BUY ONE AT THAT LEVEL OR BETTER, LIKE THE -LACONY- (PH).  DANIEL SAYS THERE IS ANOTHER GUY WHO ALSO WANTS A GOOD ONE LIKE THAT, LIKE THE LACONY. DANIEL SAYS THAT HE WANTS A LACONY OR SOMETHING ELSE.  DANIEL SAYS THAT HIS FRIEND ALSO WANTS ANOTHER ONE SO THAT THEY (DANIEL & FRIEND) CAN START OFF WITH 2 GOOD ONES.  RAMIRO SAYS THAT HE HAS A FAST ONE THAT IS 2 YEARS OLD.  RAMIRO TELLS DANIEL THAT IT IS RACING THE FINAL TOMORROW IN VALLE HERMOSO, THE FUTURITY.  RAMIRO ADDS THAT IT IS -EL MORO- (MOORISH HORSE) THAT WON THE (U/I).

DANIEL ASKS HOW MUCH RAMIRO WANTS FOR IT.  RAMIRO SAYS 120 BECAUSE THAT IS WHAT DANIEL WILL WIN WITH A -MORITO- (MOORISH HORSE).  DANIEL TELLS RAMIRO TO LET HIM KNOW BECAUSE HE (DANIEL) DOES NOT KNOW MUCH ABOUT HORSES AND THATS WHY HE CALLED RAMIRO.  RAMIRO TELLS DANIEL THAT HE (DANIEL) CAN ASK THE ONE THAT CAME IN SECOND IN SALTILLO.  RAMIRO EXPLAINS THAT IN SALTILLO HIS HORSE CAME OUT THIRD BUT THEN THERE WAS A DISASTER THERE.  RAMIRO SAYS HE DOESNt KNOW IF DANIEL HEARD THAT THEY KILLED A GUY THERE.  DANIEL SAYS HE DID.

RAMIRO EXPLAINS THAT EVERYONE WAS RUNNING BUT THEY HAD RAMIROs HORSE TIED UP THERE FOR 25 MINUTES.  RAMIRO SAYS THAT THEY PUT THE HORSE BACK IN THE RACE BUT BECAUSE IT WAS TIED UP FOR SO LONG IT WOULD NOT JUMP AT THE TAKE OFF.  DANIEL SAYS HE WILL CALL RAMIRO BACK.

END OF CALL

MR-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:4132**

| Date: | 12-11-2009 | Start Time: | 19:22:59 | Duration: | 00:01:38 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,14,3823 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-EB-SEP/CM - RAMIRO WILL GIVE 1,000 TO DOC WHEN HE RETURNS ON SUNDAY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=52,14,3823
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

BOTH GREET. UM ASKS IF RAMIRO HAS NOT SENT ANYTHING TO -EL DOCTOR- (THE DOCTOR). RAMIRO SAYS THAT FRANK PUT IT IN THE WRONG BANK ACCOUNT. UM ASKS IF THE -10-. RAMIRO SAYS THEY PUT 9 AND ADDS HE (RAMIRO) WILL GIVE HIM (DOCTOR) 1,000 THERE. UM ASKS WHEN THEY PUT IT IN. RAMIRO SAYS THAT SAME DAY BECAUSE THEY COULD NOT GET BACK FROM THE BANK... RAMIRO SAYS THEY (UNKNOWN) COULD NOT RETURN IT TO RAMIRO IN CASH SO RAMIRO TOLD THEM TO PUT IT IN -NADIAs- (PH). RAMIRO SAYS THAT THEY WENT AHEAD AND PUT THE 9 TO GET OUT OF THE PROBLEM.

UM ASKS FOR RAMIRO TO PLEASE SEND THOSE 1,000 TO THE DOCTOR BECAUSE UM OWES THEM TO HIM (DOCTOR). RAMIRO SAYS THAT HE IS AT LOS ALAMITOS AND HE (RAMIRO) CAN GIVE THEM (1,000) TO HIM (DOCTOR) THERE. UM SAYS DOCTOR WILL NOT BE AROUND THERE. RAMIRO SAYS HE WILL BE BACK ON SUNDAY AND ADDS HE CAN GIVE THEM (1,000) TO HIM (DOCTOR) ON SUNDAY. UM SAYS HE (DOCTOR) IS GOING TO GO AND DO SOME WORK FOR UM THERE (UNK) AND THAT WAY UM ALREADY HAS THOSE 1,000 PAID TO HIM (DOCTOR). RAMIRO SAYS THAT IS FINE, ON SUNDAY HE WILL GO BY TO DROP OFF (1,000) ON WAY BACK FROM AIRPORT SINCE IT IS CLOSE TO IT (AIRPORT). UM ACKNOWLEDGES AND THANKS RAMIRO.

END OF CALL

MR-EB-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:4133**

| Date: | 12-11-2009 | Start Time: | 19:25:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

EB

**Case: M3-07-0084    Line: 334010010158759    Session Number:4134**

| Date: | 12-11-2009 | Start Time: | 19:26:42 | Duration: | 00:00:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=128,131184,22 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR... RAMIRO & MEDICO MEETING | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING: fmi=128,131184,22
SUBSCRIBER: UNKNOWN

MEDICO TO RAMIRO

RAMIRO ASKS WHERE MEDICO IS AT. MEDICO SAYS AT THE HOTEL. RAMIRO ACKNOWLEDGES AND SAYS HE WILL SEE HIM SHORTLY. MEDICO ASKS IF RAMIRO NEEDS A RIDE. RAMIRO SAYS NO, HE HAS A CAR. MEDICO ACKNOWLEDGES.

END OF CALL

MR-SEP

| Date: | 12-11-2009 | Start Time: | 19:27:33 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... CALLS OUT TO LICENCIADA, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,165090,1
SUBSCRIBER: UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO TELLS LICENCIADA TO HANG UP.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4136**

| Date: | 12-11-2009 | Start Time: | 19:29:54 | Duration: | 00:03:29 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=51,124,9954 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - RAMIRO TELLS DANIEL ABOUT DIFFERENT HORSES | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=51,124,9954
SUBSCRIBER: UNKNOWN

DANIEL TO RAMIRO

DANIEL SAYS HE WAS WATCHING THE NEWS.  DANIEL ASKS WHAT RAMIRO THINKS ABOUT GETTING ANOTHER ONE.,  RAMIRO SAYS YES AND TO WAIT AND SEE HOW HIS (RAMIROs) COMES OUT.  DANIEL ASKS WHAT HIS NAME IS.  RAMIRO SAYS -EL TOXICO- .

DANIEL ASKS IF RAMIRO WANTS 120.  RAMIRO SAYS YES, IT RACES IN VALLE HERMOSO FINAL TOMORROW AND HAD ALREADY WON FIRST.  DANIEL ASKS WHOs BLOOD IT COMES FROM.  RAMIRO GIVES DANIEL THE HORSEs BLOODLINE INFORMATION.

DANIEL ASKS IF IT IS A BETTER HORSE THAN THE ONE HE (RAMIRO) HAD JUST GIVEN/SOLD HIM.   RAMIRO SAYS THAT HORSE IS GOING TO RACE AGAINST 2 YEAR OLDS AND NEXT YEAR WILL RACE AGAINST 3 YEAR OLD AND ADDS THAT DANIEL WILL ENTER THIS HORSE IN DERBYs.

RAMIRO SAYS THAT DERBYS ARE FOR 3 YEAR OLDS.  DANIEL ASKS WHAT IS THE BEST AGE TO RACE THE HORSES.  RAMIRO SAYS FROM 3-5 BECAUSE AT 6 YEARS OLD THEY BECOME HORSES.  DANIEL ACKNOWLEDGES.  RAMIRO SAYS THAT NEXT YEAR THEY OPEN UP TO THE 3 YEAR OLDS.  DANIEL ACKNOWLEDGES AND SAYS THAT HE WILL BUY THE HORSE FROM RAMIRO TOMORROW AND THE -LACONY- (PH).

DANIEL ASKS IF THE OTHER ONE IS FOR SALE.  RAMIRO SAYS THEY WILL ASK FOR 500 BUT IT IS NOT WORTH IT.  DANIEL ACKNOWLEDGES

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4137**

| Date: | 12-11-2009 | Start Time: | 19:53:04 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

EB

| Date: | 12-11-2009 | Start Time: | 19:53:10 | Duration: | 00:05:59 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC-MR-SEP.. SOCIAL CONV. WITH LICENCIADA | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
IN FMI=52,165090,1
SUBSCRIBER:  UNKNOWN

LICENCIADA TO RAMIRO

THEY GREET.  RAMIRO SAYS HE CALLED BUT SHE DID NOT ANSWER.  LICENCIADA SAYS SHE LEFT HER PHONE IN HER BAG.  RAMIRO ASKS IF THEY GOT THE TICKETS OR WHAT.  LICENCIADA SAYS NO, THAT SHE WENT TO DROP OFF SOME EMPANADAS THAT RAMIROs FRIEND DIANA HAD ASKED FOR.

SOCIAL CONVERSATION ABOUT EMPANADAS.

LICENCIADA ASKS WHAT RAMIRO IS DOING.  RAMIRO SAYS HE IS (U/I).  LICENCIADA SAYS RAMIRO IS SPOILED.  RAMIRO ASKS WHAT SHOE SIZE LICENCIADA IS.  LICENCIADA SAYS 9.  RAMIRO SAYS THAT HE IS IN THE HOTEL.  RAMIRO SAYS HE IS HEADED TO THE RACE TRACK.  LICENCIADA SAYS SHEs GOING TO PICK UP -LINORA- (PH) AT THE SALON BECAUSE SHE IS GOING TO THE CASINO.  RAMIRO ACKNOWLEDGES.  LICENCIADA SAYS THEYrE STRUGGLING.  RAMIRO SAYS ITs BARELY STARTING.

SOCIAL CONVERSATION ABOUT LOOKING FOR SHOES AND DRESSES.

SOCIAL CONVERSATION ABOUT LICENCIADA HAVING A HARD TIME WITH RAUL.

SOCIAL CONVERSATION ABOUT CURFEWS.

-CALL MINIMIZED-

SPOT CHECK...  RAMIRO ASKS WHAT TIME LICENCIADA WOKE UP.  LICENCIADA SAYS THAT LICENCIADA OVERSLEPT BUT GOT ALICIA TO SCHOOL RIGHT AT 8:00.  RAMIRO ASKS LICENCIADA WHAT HAPPENED.

END OF CALL

AC-MR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:4139 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 19:59:13 | Duration: | 00:01:34 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC-MR-SEP.. SOCIAL WITH LICENCIADA | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
OUT FMI=52,165090,1

RAMIRO TO LICENCIADA

RAMIRO ASKS WHERE LICENCIADA IS AT.  LICENCIADA SAYS SHE IS GOING TO PICK ALICIA UP AND ADDS THAT RAMIRO WOULD NOT RECOGNIZE ALICIA.  RAMIRO LAUGHS. SOCIAL CONVERSATION ABOUT HOW PEOPLE CHANGE.

-CALL MINIMIZED-

CALL ENDED WHILE MINIMIZED.

AC-MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4140**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 20:00:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4141**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 20:19:02 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:4142**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 20:19:21 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:4143**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 20:19:35 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:4144**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 20:20:10 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:4145**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 20:22:58 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... JOE CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
             PO BOX 55026
             IRVINE, CA.

RAMIRO TO JOE VADILLA

JOE CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4146**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 20:25:27 | **Duration:** | 00:00:23 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/MR... JOE PICKING UP RAMIRO IN 15 MIN | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
               PO BOX 55026
               IRVINE, CA.

JOE VADILLA TO RAMIRO

JOE ASKS IF RAMIRO IS READY.  RAMIRO SAYS YES.  JOE SAYS HE WILL BE THERE IN 15 MINUTES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4147**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 20:25:58 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
               PO BOX 55026
               IRVINE, CA.

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4148**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 20:26:10 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... RAMIRO SAYS FOR JOE TO REPEAT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
               PO BOX 55026
               IRVINE, CA.

RAMIRO TO JOE VADILLA

RAMIRO ASKS FOR JOE REPEAT.

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 20:39:15 | **Duration:** | 00:00:28 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/MR... JOE ARRIVING AT THE HOTEL | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
                PO BOX 55026
                IRVINE, CA.

JOE VADILLA TO RAMIRO

JOE ASKS WHERE RAMIRO IS AT.  RAMIRO SAYS AT THE HOTEL.  JOE SAYS HE IS COMING UP.  RAMIRO ACKNOWELDGES.

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4150**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 21:49:18 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... TOTO CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,131040,19
SUBSCRIBER:

TOTO TO RAMIRO

TOTO CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4151**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 21:49:32 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP.... TOTO CALLS OUT, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,131040,19
SUBSCRIBER:

TOTO TO RAMIRO

TOTO CALLS OUT TO RAMIRO.  NO RESPONSE.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4152**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 21:49:44 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

LL

**Case: M3-07-0084  Line: 334010010158759  Session Number:4153**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 21:49:51 | Duration: | 00:00:16 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,131040,19 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR... TOTO ON THE LINE WITH THAT MAN | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=62,131040,19
SUBSCRIBER:  UNKNOWN

RAMIRO TO TOTO

TOTO TELLS RAMIRO TO HOLD ON BECAUSE HE HAS THAT MAN ON THE LINE.  RAMIRO ACKNOWELDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4154**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-11-2009 | Start Time: | 21:50:12 | Duration: | 00:01:53 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,131040,19 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/CM - TOTO INQUIRING ABOUT RACES TOMORROW & JESS PERRY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,131040,19
SUBSCRIBER:  UNKNOWN

TOTO TO RAMIRO

TOTO ASKS WHERE RAMIRO IS AT.  RAMIRO SAYS LOS ANGELES.  TOTO ASKS IF RAMIRO IS GOING TO SEE THE RACE AT THE ALAMITOS.  RAMIRO SAYS TO TELL THE MAN THAT HE (RAMIRO) CAME TO SEE ABOUT THE HORSE MEETING AND THAT RAMIRO WILL HAVE DINNER WITH THEM (UNKNOWN) TOMORROW.

(TOTO SAYS ASIDE THAT RAMIRO WILL HAVE DINNER WITH THEM TOMORROW).

TOTO ASKS IF RAMIRO IS GOING TO THE RACE TODAY AT LOS ALAMITOS.  RAMIRO SAYS THAT HE IS THERE ALREADY.  TOTO ASKS WHAT TIME THE RACE WILL BE AND WHAT DOOR JESS PERRY IS AT AND THE OTHER ONE.  RAMIRO TELLS TOTO THAT JESS PERRY IS AT DOOR 9, AND WILL BE RACING AT 11:48.

TOTO ASKS IF THAT IS THEIR (TOTO & CO.) TIME OR LOS ANGELES TIME.  RAMIRO SAYS THEIR (TOTOs) TIME.  RAMIRO SAYS THAT IT STARTS TEN TO 12:00.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4155**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 21:52:29 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LL- HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4156**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 21:52:31 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LL- HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4157**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 21:56:08 | **Duration:** | 00:00:42 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 | | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | | |
| **Comments:** | MR-SEP/MR... TOTO INQUIRING ABOUT RACE/TRACK | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

INCOMING:  fmi=62,131040,19
SUBSCRIBER:  UNKNOWN

TOTO TO RAMIRO

TOTO ASKS IF RAMIRO HAS A TELCEL RADIO SO THAT THEY (UNKNOWN) CAN CALL RAMIRO.  RAMIRO SAYS THEY DONT WORK OVER HERE.  TOTO ASKS IN WHAT HIT/HEAT ARE THEY?  RAMIRO ASKS WHAT TOTO MEANS.  (BAD AUDIO ON RAMIROs SIDE)  RAMIRO SAYS RACE/TRACK 8.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4158**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 21:56:53 | **Duration:** | 00:00:14 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 | | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | | |
| **Comments:** | MR-SEP/JD... TOTO INQUIRING ABOUT HORSES | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |

**Synopsis:**

INCOMING:  fmi=62,131040,19
SUBSCRIBER:  UNKNOWN

TOTO TO RAMIRO

TOTO ASKS WHICH ONES ARE THE FAVORITES?  RAMIRO SAYS (U/I) AND THE -CRYSTAL SOLA- (PH).

END OF CALL

MR-SEP

| **Case: M3-07-0084** | | **Line: 334010010158759** | | **Session Number:4159** | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 21:59:25 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... TOTO CALLS OUT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi=62,131040,19
SUBSCRIBER: UNKNOWN

TOTO TO RAMIRO

TOTO CALLS OUT TO RAMIRO. (CALL DISCONNECTS).

END OF CALL

MR-SEP

| **Case: M3-07-0084** | | **Line: 334010010158759** | | **Session Number:4160** | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 21:59:38 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... TOTO CHECKING | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=62,131040,19
SUBSCRIBER: UNKNOWN

TOTO TO RAMIRO

TOTO SAYS HE WILL CHECK. NO RESPONSE.

END OF CALL

MR-SEP

| **Case: M3-07-0084** | | **Line: 334010010158759** | | **Session Number:4161** | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 22:26:27 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT- fmi=62,205526,24

NO AUDIO

LL

| **Case: M3-07-0084** | | **Line: 334010010158759** | | **Session Number:4162** | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 22:39:25 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4163 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 22:51:18 | **Duration:** | 00:02:30 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-MB-SEP/CM - RULI TELLS RAMIRO THAT HE SPOKE WITH -JELO- | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN

RULI TO RAMIRO

BOTH GREET. RULI ASKS WHATs UP. RAMIRO SAYS THAT EVERYTHING IS IN ORDER. RULI SAYS THAT THEY NEED TO START WORKING HARD.

RULI ASKS RAMIRO WHO DOES RAMIRO THINK RULI HAS BEEN TALKING TO FOR THE LAST 2 HOURS. RAMIRO SAYS HE DOESNt KNOW. RULI SAYS WITH -JELO-. RAMIRO ASKS WHAT DID JELO SAY.

RULI TELLS RAMIRO THAT JELO SAID HE WAS FIXING THE TRACK AND EVERYTHING. RULI TOLD JELO THAT HE WANTS TO PLAY TOO AND JELO SAID HE STARTED ON IT ALREADY THAT THEY (JELO & CO) ARE GETTING THE SAND READY THAT IT WILL BE DONE IN 1ST WEEK OF JANUARY.

RAMIRO TELLS RULI THAT THEY ALL SAY THAT. RULI SAYS THAT JELO TOLD RULI THAT JELO SHOULD HAVE LET HIM KNOW. RULI SAYS IF HE WOULD HAVE KNOWN. RAMIRO ASKS WHO DOES HE (UNKNOWN) REPORT TOO.

RULI SAYS THAT JELO FIXES EVERYTHING NOT TO WORRY ABOUT THAT. RULI TELLS RAMIRO AGAIN THAT THE MAN HANDLES ALL OF IT.
RAMIRO SAYS FINE.

END OF CALL.

MR-MB-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4164 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 22:53:54 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4165**

| Date: | 12-11-2009 | Start Time: | 22:54:05 | Duration: | 00:04:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... HORSE CONV. WITH RULI | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN

RULI TO RAMIRO

RULI TELLS RAMIRO TO BE READY.  RAMIRO ACKNOWLEDGES.  RULI TELLS RAMIRO THAT IT IS VERY COLD THERE.  RULI TELLS RAMIRO THAT HE IS REALLY WORKING HARD NOW.  RAMIRO SAYS SO THAT JULIO WONT GET MAD.  RULI SAYS HE DOES NOT CARE BUT DOES NOT WANT RAMIRO TO TAKE ONE OUT.  RAMIRO ASKS WHAT.  RULI SAYS WITH -YUYOs- (PH).  RAMIRO SAYS NO AND THAT HE ALREADY TOLD HIM (UNKNOWN) VERY CLEARLY AND HE SAID IT WAS BAD-ASS AND THERE WOULD BE NO PROBLEM FOR THE GUY TO COME AND SEE THE COLTS AND IF THEY LIKED THEM THEN HE COULD KEEP THEM.  RULI SAYS THAT HOPEFULLY THE GUY WILL WANT THEM.

RAMIRO ASKS ABOUT THE CARPET.  RULI SAYS OF COURSE.  RAMIRO ACKNOWLEDGES.  RULI ASKS IF RAMIRO REMEMBERS THE OTHER GUY THAT WOULD GO TAKE THE COLTS TO -EL PIOJO- (PH).  RULI SAYS THAT THERE WAS ALSO A GUY THAT HAD COLTS AT THE RANCH AND WAS ALSO INTERESTED.  RAMIRO ACKNOWELDGES.  RULI SAYS THAT THEY WILL TALK ABOUT IT WHEN RAMIRO ARRIVES.  RULI TELLS RAMIRO THAT HE IS GOING TO REALLY PUT 100 PERCENT AND THAT HE JUST WANTS RAMIRO TO SET EVERYTHING UP WITH THE GUY OF -EL TOQUE- (PH).  RAMIRO SAYS IT IS ALREADY FIXED.

RULI SAYS THAT IS ALL HE NEEDS AND HE WILL TAKE CARE OF THE REST.  RAMIRO SAYS THAT IS FINE.  RULI SAYS THAT IS SET.  RAMIRO ASKS WHERE RULI IS AT.  RULI SAYS HE IS PICKING UP HIS MOM TO GO PLAY BINGO.  RAMIRO ACKNOWELDGES.  RULI ASKS WHERE RAMIRO IS AT.  RAMIRO SAYS HE IS ALREADY AT (U/I). RULI TELLS RAMIRO TO GET HIMSELF A WOMAN.  RAMIRO AGREES.

END OF CALL

MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4166**

| Date: | 12-11-2009 | Start Time: | 22:58:17 | Duration: | 00:01:32 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,15640,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... SOCIAL CONV. WITH RULI, TALK ABOUT A MARE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING: fmi=52,15640,6
SUBSCRIBER: UNKNOWN

RULI TO RAMIRO

RULI SAYS THAT HE IS IN A FIFTEEN IN MONTERRY.  RULI SAYS A 12 AND 15 PARTY AND THAT ALICIA SAID THAT THE GIRL LOOKS VERY BEAUTIFUL.

SOCIAL CONVERSATION ABOUT THE 15 PARTY.

RULI TELLS RAMIRO THAT HIS (RULIs) MOTHER SAYS HELLO.  RAMIRO SAYS TO TELL HER HELLO AS WELL. RULI TELLS RAMIRO THAT HIS MOM IS LISTENING SO THAT RAMIRO WILL NOT SAY ANYTHING STUPID.  RULI TELLS RAMIRO TO (U/I) THE REGISTRATION FOR THE -YEGUA- (MARE).

END OF CALL

MR-SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4167** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 22:59:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

EB

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4168** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 23:00:00 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... RULI WILL CALL RAMIRO TOMORROW | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,15640,6
SUBSCRIBER:  UNKNOWN

RULI TO RAMIRO

RULI SAYS THAT HE WILL CALL RAMIRO TOMORROW.  RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4169** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 23:57:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4170** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 23:57:47 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4171** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 23:59:04 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4172** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-11-2009 | **Start Time:** | 23:59:11 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Date: | 12-12-2009 | Start Time: | 00:06:04 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,131040,19 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4174**

| Date: | 12-12-2009 | Start Time: | 00:06:15 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4175**

| Date: | 12-12-2009 | Start Time: | 00:48:32 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,131040,19 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4176**

| Date: | 12-12-2009 | Start Time: | 01:51:56 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4177**

| Date: | 12-12-2009 | Start Time: | 01:52:25 | Duration: | 00:00:48 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4178**

| Date: | 12-12-2009 | Start Time: | 01:53:18 | Duration: | 00:04:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 01:57:22 | **Duration:** | 00:01:04 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4180**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 01:59:17 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4181**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 02:00:18 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4182**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 02:00:40 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4183**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 02:00:55 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4184**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 02:01:08 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4185**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 02:01:26 | **Duration:** | 00:00:10 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4186**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 02:01:40 | **Duration:** | 00:05:32 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4187**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 02:07:15 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4188**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 02:07:35 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4189**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 02:07:58 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4190**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 02:08:03 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

| Date: | 12-12-2009 | Start Time: | 02:08:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

SEP

| Date: | 12-12-2009 | Start Time: | 02:08:14 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

SEP

| Date: | 12-12-2009 | Start Time: | 02:08:31 | Duration: | 00:00:47 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

SEP

| Date: | 12-12-2009 | Start Time: | 02:09:21 | Duration: | 00:03:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CALL NOT MONITORED

SEP

| Date: | 12-12-2009 | Start Time: | 11:17:23 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,38516,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- DON SERVANDO CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING: fmi=52,38516,41
SUBS: N/A
USER: DON SERVANDO

DON SERVANDO CALLS OUT... NO RESPONSE

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4196**

| Date: | 12-12-2009 | Start Time: | 11:17:54 | Duration: | 00:01:48 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,38516,41 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP- DON SERVANDO/RAMIRO:  MONEY OWED TO DON SERVANDO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=52,38516,41
SUBS:  N/A
USER:  DON SERVANDO

DON SERVANDO TO RAMIRO

THEY GREET.  RAMIRO TELLS SERVANDO THAT HEs (RAMIRO) IN CALIFORNIA.  SERVANDO ASKS IF THEYvE (UNK) TOLD RAMIRO ANYTHING IN REGARDS TO WHAT WAS PENDING?  RAMIRO SAYS YES, AND FOR SERVANDO TO FORGIVE HIM (UNK) BUT HE (UNK) DOESNt HAVE ANY ACCOUNTANTS AT THE MOMENT BECAUSE OF WHAT HAPPENED.  RAMIRO SAYS NOT UNTIL HE (RAMIRO) GETS BACK, EITHER ON MONDAY OR TUESDAY.  SERVANDO SAYS FOR RAMIRO TO CALL HIM (SERVANDO) WHENEVER HE GETS BACK.  RAMIRO SAYS HEs (UNK) ON VACATION.  SERVANDO ACKNOWLEDGES.

RAMIRO SAYS HE WILL CHECK ON IT WHEN HE (RAMIRO) GETS BACK AND HE WILL PROBABLY PAY SERVANDO HIMSELF.  SERVANDO ACKNOWLEDGES.  RAMIRO SAYS (INTERRUPTS)... EVERYTHING CHANGED.  RAMIRO SAYS EVERYTHING CHANGED AND HE (UNK) DOESNt HAVE ANY ACCOUNTANTS CLOSE BY.  SERVANDO ACKNOWLEDGES AND SAYS FOR RAMIRO TO TAKE CARE OF THAT FOR HIM (SERVANDO).  RAMIRO SAYS HE (RAMIRO) SHOULD BE ARRIVING ON MONDAY NIGHT AND WILL CONTACT SERVANDO TUESDAY MORNING.  SERVANDO AGREES.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4197**

| Date: | 12-12-2009 | Start Time: | 12:12:27 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,733193,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,733193,6
SUBS:  N/A

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4198**

| Date: | 12-12-2009 | Start Time: | 12:12:38 | Duration: | 00:01:54 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,733193,6 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - RAMIRO PURCHASING HORSE FOR 55 | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,733193,6
SUBS:  N/A
USER:  MEDICO PACO

MEDICO PACO TO RAMIRO

THEY GREET.  MEDICO PACO ASKS IF RAMIRO RECEIVED THE PICTURES OF THE HORSE?  RAMIRO SAYS YES.
MEDICO PACO SAYS HE SPOKE TO THE OWNER RIGHT NOW AND HE (OWNER) SAID ITs A DONE DEAL WITH
WHAT RAMIRO IS OFFERING.  RAMIRO ASKS IF FOR 50?  MEDICO PACO SAYS RAMIRO HAD SAID 5-5.  RAMIRO
SAYS ALL RIGHT AND WILL CHECK ON THAT.  MEDICO PACO SAYS THAT THEYrE (UNK) GOING TO SEND A
PERSON IOVER THERE (MEDICO PACOs LOCATION) ON MONDAY OR TUESDAY AND A DOCTOR WILL ALSO BE
SENT WITH HIM (HORSE) TO MAKE SURE IT ARRIVES OKAY.

RAMIRO TELLS MEDICO PACO THAT HE WOULD PAY FOR IT (INTERRUPTS)... ASKS IF HE (UNK) HAS ANY
PEOPLE IN LOS ANGELES?  MEDIC PACO SAYS HE WILL CHECK BECAUSE HE (UNK) SAID IT WOULD BE BEST IF
RAMIRO CAN PAY IT MONTERREY.  MEDICO PACO SAYS HE THOUGHT THAT HE (UNK) WAS GOING TO WANT
THE MONEY AT THE BORDER.  MEDICO PACO SAYS HE DOESNt KNOW IF RAMIRO CAN DO IT?  RAMIRO SAYS
HEs IN LOS ANGELES AND WILL COORDINATE EVERYTHING WHEN HE GETS BACK ON MONDAY.  MEDICO
PACO ACKNOWLEDGES AND WILL SEE WHAT HE (UNK) SAYS.  RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4199**

| Date: | 12-12-2009 | Start Time: | 12:26:53 | Duration: | 00:00:59 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,733193,6 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP... HORSE TALK | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=72,733193,6

MEDICO PACO TO RAMIRO

PACO SAYS THEY WILL RECEIVE THE MONEY IN LA.  THEY WILL ALSO SEND A VET AND THE PERSON THAT
MOVES THE HORSE SO THE GUY CAN MOVE THEM FOR RAMIRO AND SHOW HOW TO HANDLE THE HORSE.
PACO SAYS ITS A NOBLE DANCING PASO FINO WITH A CHIP, BORN IN HOLLAND AND IS 6 YEARS OLD.

RAMIRO SAYS OKAY AND RAMIRO WILL CALL PACO WHEN HE ARRIVES.

PACO REITERATES THEY WILL RECEIVE THE MONEY IN LA.  PACO SAYS HE LOOKS FORWARD TO HEARING
FROM RAMIRO TO CONTACT THEM.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4200**

| Date: | 12-12-2009 | Start Time: | 12:35:00 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4201**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 12:35:05 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4202**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 12:35:07 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4203**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 12:35:08 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4204**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 12:35:11 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4205**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 12:35:12 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4206**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 12:35:24 | **Duration:** | 00:00:58 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | CM-SEP... DISCUSSING FLIGHTS | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

IN:  fmi=52,222,1530

FLORIZA TO RAMIRO

RAMIRO TELLS FLORIZA TO CHECK CONTINENTAL EARLY MORNING FLIGHTS FROM LOS ANGELES TO HOUSTON, HOUSTON TO MONTERREY. RAMIRO ASKS WHAT TIME HIS FLIGHT IS, FLORIZA SAYS RAMIRO HAS NOT ASKED HER FOR A RETURN FLIGHT.  FLORIZA SAYS THERE IS A FLIGHT AT MIDNIGHT AND RAMIRO WOULD ARRIVE IN HOUSTON AT 5:30 AM.  RAMIRO ASKS WHAT TIME IT ARRIVES IN MONTERREY, FLORIZA WILL CHECK.

END OF CALL

CM-SEP

| Date: | 12-12-2009 | Start Time: | 12:36:27 | Duration: | 00:00:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP... DISCUSSING FLIGHTS | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=52,222,1530

FLORIZA TO RAMIRO

CONVERSATION REGARDING CONNECTING FLIGHTS TO HOUSTON AT 2:20 AND WOULD ARRIVE IN MONTERREY AT 3:40. RAMIRO ASKS IF THERE IS AN EARLY MORNING FLIGHT.  FLORIZA SAYS SHE WILL CONTINUE CHECKING

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4208**

| Date: | 12-12-2009 | Start Time: | 12:38:59 | Duration: | 00:00:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP... DISCUSSING FLIGHTS | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

IN:  fmi=52,222,1530

FLORIZA TO RAMIRO

FLORIZA SAYS CONTINENTAL HAS OPEN SPOTS FOR TOMORROW AND AMERICAN AT 8:10 AND ARRIVES IN MONTERREY AT 3:40.

END OF CALL

CM-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4209**

| Date: | 12-12-2009 | Start Time: | 12:39:30 | Duration: | 00:00:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP... DISCUSSING FLIGHT | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=52,222,1530

RAMIRO TO FLORIZA

RAMIRO ASKS IF FLORIZA CHECKED THE ONE HE ASKED. FLORIZA SAYS THE CONTINENTAL HAS BEEN A YEAR IN SEPTEMBER THAT IT HASNT BEEN USED.

END OF CALL

CM-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:4210 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 12:39:51 | Duration: | 00:01:12 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | CM-SEP... RAMIRO FLYING AMERICAN DEPART LA AT 8:10AM | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=52,222,1530


RAMIRO TO FLORIZA


CONVERSATION REGARDING USING A FLIGHT SO AS NOT TO LOSE IT.  RAMIRO ASKS ABOUT AN AMERICAN FLIGHT, FLORIZA SAYS THE FLIGHT DEPARTS LA AT 8:10, CONNECTS AT 2:00PM AND ARRIVES AT 3:40 AND COSTS $3853 PESOS. RAMIRO TELLS FLORIZA TO GET THAT FLIGHT FOR HIM


END OF CALL


CM-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:4211 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 12:46:24 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:

OUT:    fmi=72,13,22555


HOOK FLASH


CM

| Case: M3-07-0084  Line: 334010010158759  Session Number:4212 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 12:57:34 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CM - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:4213 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 12:59:33 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CM - HOOK FLASH

| Case: M3-07-0084  Line: 334010010158759  Session Number:4214 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 13:00:22 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CM - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 13:00:39 | **Duration:** | 00:00:33 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP... UM TO TAKE SOMETHING FROM CHEVO | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
IN:  fmi=143,131822,30

UM TO RAMIRO

THEY GREET. CONVERSATION REGARDING RIDING AND THE WEATHER.

RAMIRO ASKS IF UM HAS GONE TO SEE CHEVO, UM SAYS NO.  RAMIRO TELLS UM TO FUCKING TAKE THEM FROM CHEVO ALREADY.

END OF CALL

CM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4216** | | | | |
| **Date:** | 12-12-2009 | **Start Time:** | 13:01:14 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP... UM TELLS RAMIRO TO HOLD | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
IN:  fmi=143,131822,30

UM TO RAMIRO

UM TELLS RAMIRO TO HOLD ON.

END OF CALL

CM-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4217** | | | | |
| **Date:** | 12-12-2009 | **Start Time:** | 13:50:21 | **Duration:** | 00:00:30 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- JOE/RAMIRO:  JOE ASKS IF RAMIRO IS READY | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  imsi=316010154845774
SUBS:  MIKE W WILLIAMS
     PO BOX 55026
     IRVINE, CA
USER:  JOE VADILLA

JOE TO RAMIRO

JOE ASKS IF RAMIRO IS READY?  RAMIRO SAYS HEs GOING TO SHOWER.  JOE SAYS FOR RAMIRO TO GIVE HIM (JOE) A CALL.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4218**

| Date: | 12-12-2009 | Start Time: | 13:51:28 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

NO AUDIO

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4219**

| Date: | 12-12-2009 | Start Time: | 13:51:45 | Duration: | 00:03:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL CONVERSATION ABOUT HORSE RACING | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

HECTOR TO RAMIRO

HECTOR SAYS TONTIN BEAT AJEDREZ.  SOCIAL ABOUT HORSE RACING AND AJEDREZ HAVING A CLOUD IN HIS EYE.

SOCIAL CONVERSATION ABOUT HORSE RACING.

RAMIRO ASKS IF HECTOR TOOK THE MEDICINE.  HECTOR SAYS EVERYTHING IS ALREADY THERE AND WILL SEE IF THEY GET LUCKY.  HECTOR SAYS THE TRACK IS NICE.

SOCIAL CONVERSATION ABOUT THE WEATHER.

SOCIAL CONVERSATION ABOUT HORSES RACING.

HECTOR SAYS SELINO FROM GUADALAJARA IS RACING... SOCIAL CONVERSATION ABOUT HORSE RACING. RAMIRO ASKS WHAT TIME DID HECTOR LEAVE?  HECTOR SAYS 8:40.  RAMIRO ASKS ABOUT PILI?  HECTOR SAYS HEs (PILI) IN SAN BENITO GETTING SOME MEDICINES FOR SOME UNCLES.  RAMIRO ASKS IF HEs (PILI) GOING?  HECTOR SAYS HE (PILI) SAID HE WOULD CALL WHEN HEs ON HIS WAY.  SOCIAL CONVERSATION ABOUT PILI.  SOCIAL ABOUT BLACK AND YELLOW PASTAS (PASTES).  HECTOR SAYS HE HAS EVERYTHING WITH HIM IN THE RED BRIEFCASE.  HECTOR SAYS HE WILL CALL RAMIRO BACK.

END OF CALL

SEP

| Date: | 12-12-2009 | Start Time: | 13:55:21 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL ABOUT ADMINISTERING PASTE | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

RAMIRO TELLS HECTOR TO ADMINISTER THE WHITE AND YELLOW WITH BLACK PASTA (PASTE) ALREADY... NO RESPONSE.

END OF CALL

SEP

| Date: | 12-12-2009 | Start Time: | 13:55:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

| Date: | 12-12-2009 | Start Time: | 13:55:59 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

| Date: | 12-12-2009 | Start Time: | 13:56:02 | Duration: | 00:00:55 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL ABOUT ADMINISTERING PASTE | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

HECTOR TO RAMIRO

RAMIRO SAYS FOR HECTOR TO ADMINISTER THE BLACK AND YELLOW PASTE.  HECTOR SAYS HUICHO ALREADY KNOWS AND HAS IT (PASTE) THERE WITH HIM.  RAMIRO ASKS IF HECTOR TOOK THE RED ONE? HECTOR SAYS YES, THEYre THERE.  RAMIRO SAYS TO DO IT NOW?  HECTOR SAYS HE KNOWS AND SAYS THAT HUICHO ALREADY HAS THEM (PASTE).  RAMIRO ASKS WHAT TIME DOES IT RACE?  HECTOR SAYS AT 4:00.  RAMIRO SAYS THEY SHOULD ALREADY BE ADMINISTERING THEM.  HECTOR SAYS HE ALREADY ADMINISTERED EVERYTHING.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 14:03:44 | **Duration:** | 00:02:01 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- SOCIAL ABOUT HORSE RACING | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**
INCOMING: fmi=72,636085,3
SUBS: N/A
USER: CHRISTIAN

CHRISTIAN TO RAMIRO

CHRISTIAN SAYS HEs ON HIS WAY TO THE RACE.  SOCIAL ABOUT TONTIN BEATING AJEDREZ.  CHRISTIAN ASKS IF AJEDREZ IS RACING IN VALLE HERMOSO?  RAMIRO SAYS HE DOESNt KNOW.  CHRISTIAN ASKS WHO HAS AJEDREZ, SANTA ROSA?  RAMIRO SAYS NO, THEY TOOK IT AWAY ALREADY AND SANTA ROSA DOESNt ANYMORE HORSES.

SOCIAL ABOUT TONTIN AND AJEDREZ.

CHRISTIAN ASKS IF RAMIRO IS GOING TO HAVE SOMEONE THERE TO CALL RAMIRO IN REGARDS TO THE FUTURITY.  RAMIRO SAYS HEs LOOKING AT SOME FOALS AND WILL CALL HIM (CHRISTIAN).  RAMIRO SAYS IT STARTS AT 4:00.  CHRISTIAN WISHES RAMIRO LUCK AND WILL WAIT ON HIS CALL.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4225**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 14:09:29 | **Duration:** | 00:02:45 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- SOCIAL ABOUT HORSES | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**
OUTGOING: imsi=316010154845774
SUBS: MIKE W WILLIAMS
        PO BOX 55026
        IRVINE, CA
USER: JOE VADILLA

RAMIRO TO JOE

RAMIRO ASKS IF JOE CHECKED ON THE PASTAS (PASTE)?  JOE SAYS HE HAS TO CHECK ON THE COMPUTER.  RAMIRO SAYS SO HE (RAMIRO) CAN TAKE THEM.  JOE ASKS IF RAMIRO IS LEAVING IN THE MORNING?  RAMIRO SAYS HEs LEAVING TOMORROW.  JOE SAYS HEs GOING TO HAVE TO SEND THEM THROUGH MAIL BECAUSE THEYre NOT GOING TO ARRIVE ON TIME.  JOE SAYS HE WAS TALKING TO THE LADY AND SHE ASKED ABOUT RAMIRO.  RAMIRO ASKS WHICH LADY?  JOE SAYS THE ONE FOR THE PICTURES.  JOE SAYS SHEs BRINGING A CAMERA TONIGHT AND GOING TO TAKE A PICTURE OF RAMIRO.

RAMIRO ASKS HOW THE MORO IS DOING?  JOE SAYS GOOD AND THINKS HEs (MORRO) GOING TO HAVE CHIPS ON THE KNEES.  JOE SAYS ITs NOTHING MAJOR, BUT IS GOING TO BE FINE TO  RACE.  SOCIAL ABOUT MOROs WEIGHT AND NEEDING VITAMINS.  JOE SAYS HE WILL START ADMINISTERING THE WATER ON MONDAY.  JOE SAYS FOR RAMIRO TO CALL WHEN HEs READY SO JOE CAN GO PICK HIM UP.

END OF CALL

SEP

| Date: | 12-12-2009 | Start Time: | 14:12:17 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4227**

| Date: | 12-12-2009 | Start Time: | 14:12:20 | Duration: | 00:01:22 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=128,131184,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO/MEDICO: GETTING TOGETHER TO EAT BREAKFAST | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: fmi=128,131184,22
SUBS: N/A
USER: MEDICO


RAMIRO TO MEDICO


SOCIAL CONVERSATION ABOUT WHAT TIME THEY WOKE UP. MEDICO SAYS HEs AT LOS ALAMITOS. RAMIRO AND MEDICO GETTING TOGETHER TO GO EAT BREAKFAST. RAMIRO SAYS HE WILL PICK MEDICO UP. MEDICO SAYS HEs ON VALLEY VIEW AND WILL MEET UP AROUND THERE. RAMIRO SAYS HE WILL CALL MEDICO.


END OF CALL


SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4228**

| Date: | 12-12-2009 | Start Time: | 14:37:58 | Duration: | 00:00:01 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING: imsi=316010154845774
SUBS: MIKE W WILLIAMS
    PO BOX 55026
    IRVINE, CA
USER: JOE VADILLA


NO AUDIO


SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4229**

| Date: | 12-12-2009 | Start Time: | 14:38:56 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: imsi=316010154845774
SUBS: MIKE W WILLIAMS
    PO BOX 55026
    IRVINE, CA
USER: JOE VADILLA


 NO AUDIO


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4230**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 14:39:07 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- JOE PICKING RAMIRO UP | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING: imsi=316010154845774
SUBS: MIKE W WILLIAMS
       PO BOX 55026
       IRVINE, CA
USER: JOE VADILLA

JOE TO RAMIRO

JOE ASKS IF RAMIRO IS READY?  RAMIRO SAYS YES.  JOE SAYS HEs ON HIS WAY.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4231**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 14:52:52 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=72,15,9926
SUBS: N/A

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4232**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 14:53:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4233**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 14:53:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4234**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 14:54:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

| Date: | 12-12-2009 | Start Time: | 14:54:54 | Duration: | 00:00:00 |
|-------|------------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4236**

| Date: | 12-12-2009 | Start Time: | 15:40:55 | Duration: | 00:00:09 |
|-------|------------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL ABOUT HORSE RACE | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO  HECTOR

RAMIRO ASKS WHAT DOOR IT (HORSE) GOT?  NO RESPONSE.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4237**

| Date: | 12-12-2009 | Start Time: | 15:41:22 | Duration: | 00:00:00 |
|-------|------------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4238**

| Date: | 12-12-2009 | Start Time: | 15:41:26 | Duration: | 00:00:41 |
|-------|------------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL ABOUT HORSE RACING | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,13,22555
SUBS:  N/A
USER: HECTOR

HECTOR TO RAMIRO

RAMIRO ASKS WHAT DOOR DID IT (HORSE) GET?  HECTOR SAYS IT (HORSE) GOT BEAT BY -TELOLOCHE- BECAUSE DOOR NUMBER 2 DIDNt OPEN UP VERY WELL AND NEVER CAUGHT UP TO HIM.  RAMIRO ASKS IF THEYve RAFFLED THE DOORS?  HECTOR SAYS NO, THEYre GOING TO RAFFLE IN 15-20 MINUTES.  RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4239**

| Date: | 12-12-2009 | Start Time: | 15:46:10 | Duration: | 00:00:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=128,131184,22 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=128,131184,22
SUBS:  N/A
USER:  MEDICO

RAMIRO TO MEDICO

RAMIRO ASKS WHERE MEDICO IS AT?  MEDICO SAYS AT THE TRACK GALLEY.  RAMIRO SAYS HE WILL BE THERE SHORTLY.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4240**

| Date: | 12-12-2009 | Start Time: | 15:52:22 | Duration: | 00:01:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL ABOUT HORSE RACING | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

RAMIRO TO HECTOR

HECTOR TELLS RAMIRO THAT THEY GOT DOOR NUMBER 4.  SOCIAL ABOUT WHAT HORSE IS AT WHAT DOOR FOR THE RACE.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4241**

| Date: | 12-12-2009 | Start Time: | 15:58:31 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS IF THEY ARE STILL GOING BY.  NO RESPONSE.

END OF CALL

MR-SEP

| Date: | 12-12-2009 | Start Time: | 15:58:46 | Duration: | 00:00:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... HORSE GETTING ON TRACK | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS IF THEY ARE PASSING BY.  HECTOR TELLS RAMIRO THAT THEYrE STILL PUTTING THE SADDLES ON AND ARE BARELY ABOUT TO GET ON THE TRACK.  RAMIRO ASKS HOW IT LOOKS.  HECTOR SAYS GOOD.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4243**

| Date: | 12-12-2009 | Start Time: | 15:59:16 | Duration: | 00:00:26 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... HECTOR GIVING BRAVO OATMEAL | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

RAMIRO TELLS HECTOR TO TELL HUICHO TO PUT OUTMEAL OUT FOR -EL BRAVO- (PH).  HECTOR ACKNOWLEDGES AND SAYS THAT HE PUT A LITTLE BIT.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4244**

| Date: | 12-12-2009 | Start Time: | 16:00:32 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-JD.. HECTOR CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR CALLS OUT. NO RESPONSE.

END OF CALL

MR- JD

| Date: | 12-12-2009 | Start Time: | 16:00:48 | Duration: | 00:01:05 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-LL-SEP...HORSE RACE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

HECTOR TELLS RAMIRO THAT THEY ALREADY GOT ON THE TRACK. SOCIAL CONVERSATION ABOUT HORSE THAT IS GETTING READY TO RACE. HECTOR SAYS THAT THEY ARE RACING PAIRS, 4 AND 6, EL TOXICO AND EL MORO (MOORISH HORSE).

RAMIRO ASKS WHICH ONE IS 3 AND 5, THAT IF THE 3 'J' AND THE QUEER ONE THE 5. HECTOR SAYS YES, THE ONE FROM REYNOSA. RAMIRO SAYS THAT HOPEFULLY IT WILL ADVANCE. HECTOR SAYS YES, THAT THEY JUST NEED TO MAKE SURE THEY HAVE A GOOD TAKE OFF. RAMIRO ACKNOWLEDGES.

END OF CALL

MR-LL-SEP

Case: M3-07-0084   Line: 334010010158759   Session Number:4246

| Date: | 12-12-2009 | Start Time: | 16:06:57 | Duration: | 00:00:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS HOW THEY ARE LOOKING. NO RESPONSE

END OF CALL

MR-SEP

Case: M3-07-0084   Line: 334010010158759   Session Number:4247

| Date: | 12-12-2009 | Start Time: | 16:07:17 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... RAMIRO CALLS OUT, NO RESPONSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

**Synopsis:**
OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

RAMIRO CALLS OUT, NO RESPONSE.

END OF CALL

MR-SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:07:29 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | LL- HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOKFLASH

LL

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4249**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:07:34 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... HORSES LINING UP | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UKNOWN

HECTOR TO RAMIRO

HECTOR TELLS RAMIRO THAT THEY ARE BARELY ABOUT TO LINE THEM UP AT THE DOORS.  RAMIRO SAYS THAT IT LOOKS LIKE THEY ARE THIRD.

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4250**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:07:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4251**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:07:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4252**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:07:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

| Date: | 12-12-2009 | Start Time: | 16:07:54 | Duration: | 00:02:28 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... HORSE RACE PLAY BY PLAY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=72,636085,3
SUBSCRIBER: UNKNOWN

CHRISTIAN TO RAMIRO

CHRISTIAN SAYS THAT THEY ARE BEHIND THE DOORS AND ASKS IF RAMIRO IS BUSY SO THAT CHRISTIAN CAN CALL RAMIRO BACK.  RAMIRO SAYS NO.  CHRISTIAN ASKS IF RAMIRO WANTS HIM TO RECORD IT.  RAMIRO SAYS YES.  CHRISTIAN TELLS RAMIRO THAT THEY ARE BACK THERE AND WILL CALL RAMIRO WHEN THEYre AT THE RACING BLOCK.  RAMIRO ASKS HOW IT LOOKED.  CHRISTIAN SAYS VERY BEAUTIFUL, BUT THERE WAS ANOTHER MORO THAT CHRISTIAN LIKED EVEN MORE.  CHRISTIAN SAYS HE LIKED THAT ONE AND THE MORO THE BEST.

CHRISTIAN ADDS THAT THE OTHER ONES ARE VERY BEAUTIFUL BUT RAMIROS LOOKED VERY SERENE, AND CALM.

(SCREAMING IN BACKGROUND WHILE RACE)

CHRISTIAN TELLS RAMIRO THAT THE MORO FELL BECAUSE SOME HORSES CRASHED.  CHRISTIAN TELLS RAMIRO THAT THE MORO WON BUT ONLY BECAUSE THEY CRASHED.  RAMIRO ASKS BY HOW MUCH THEY WON.  CHRISTIAN SAYS BY ABOUT 50 BUT HE WILL CHECK THE PICTURE AND HAD THERE BEEN NO ERRORS IT WOULD HAVE WON.  RAMIRO ASKS WHO HIT HIM.

CHRISTIAN SAYS HE DOES NOT KNOW BUT WILL CHECK, BUT IT WAS AN ACCIDENT.  CHRISTIAN REPEATS THAT THE MORO WON.  RAMRIO ACKNOWLEDGES.  CHRISTIAN SAYS HE WILL CALL RAMIRO BACK.

END OF CALL

MR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:4254 | | | | | |
| Date: | 12-12-2009 | Start Time: | 16:08:13 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

LL

| Case: M3-07-0084  Line: 334010010158759  Session Number:4255 | | | | | |
| Date: | 12-12-2009 | Start Time: | 16:08:37 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4256**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:08:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4257**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:08:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4258**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:08:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4259**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:08:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4260**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:09:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4261**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:09:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4262**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 16:09:07 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4263**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 16:10:11 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4264**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 16:10:14 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4265**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 16:10:15 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4266**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 16:10:16 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

LL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4267**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 16:10:17 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | LL- HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

LL

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:10:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4269**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:10:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4270**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:10:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4271**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:10:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

LL

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4272**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:10:23 | **Duration:** | 00:01:01 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... HORSE CRASH, PLACEMENT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


HECTOR TO RAMIRO

RAMIRO ASKS IF HECTOR HEARD THAT THEY CRASHED INTO THEM.  HECTOR TELLS RAMIRO THAT HE COMES OUT, STAYS BEHIND, AND THEN PASSES THEM UP.  RAMIRO ASKS IF THE JOCKY IS STUPID.  HECTOR TELLS RAMIRO THAT HE HAD A BAD START AND THEN CRASHES BECAUSE IT LEANS TO THE LEFT.  RAMIRO ASKS IF IT IS JUST THE -MORO-.  HECTOR SAYS NO, HE HIT THE -CHICUANY- (ph) AND THIS ONE.  RAMIRO ASKS WHAT THEY CAME OUT AT.  HECTOR SAYS HE DOES NOT KNOW IF SECOND OR THIRD.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4273**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:11:25 | **Duration:** | 00:00:42 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... HORSE CRASHING | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO HECTOR

RAMIRO ASKS IF IT DID NOT TAKE OFF WELL.  HECTOR SAYS NO, BECAUSE IT HEADS TOWARDS THE RIGHT AND CRASHES BUT THEN RECOOPERATES AND TAKES OFF.  RAMIRO SAYS THAT IS WHY HE DOES NOT LIKE PUTTING THAT STUPID YOUNG GUY IN.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4274**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:17:46 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... RAMIRO CALLS OUT TO HECTOR, NO RESPONSE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING fmi=72,13,22555
SUBSCRIBER: UNKNOWN


RAMIRO TO HECTOR

RAMIRO ASKS WHAT THEY CAME OUT AT.  NO RESPONSE

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4275**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:17:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4276 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:18:03 | **Duration:** | 00:01:04 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... RAMIROs HORSE PLACED THIRD, PEOPLE AT RACE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

RAMIRO ASKS WHAT THEY CAME OUT AT.  HECTOR SAYS 3.  RAMIRO ASKS WHY.  HECTOR SAYS BECAUSE THE OTHERS WERE IN FRONT AND THIS ONE WENT AND CRASHED INTO THE OTHER ONE AND STAYED BEHIND WHILE THE OTHER ONE GOT AHEAD BUT THEN IT TOOK OFF.  HECTOR SAYS IT TOOK OFF BUT IT WAS TOO LATE.

RAMIRO ASKS WHO IS ALL THERE.  HECTOR SAYS PANCHO, DON MUNDO, BETO AND HIS SON.  RAMIRO ASKS IF BETO IS AROUND THERE.  HECTOR SAYS YES. RAMIRO TELLS HECTOR TO ASK BETO HOW MUCH THE HORSE WON.  HECTOR SAYS HE WILL ASK SHORTLY.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4277 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:19:21 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,270277,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

IROUTGOING:  fmi=62,270277,1

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4278 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 16:19:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Date: | 12-12-2009 | Start Time: | 16:19:56 | Duration: | 00:01:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,270277,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR... RAMIRO CONGRATULATING PANCHO & MUNDO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,270277,1
SUBSCRIBER:  UNKNOWN


RAMIRO TO ARCHITECTO

UM REFERS TO RAMIRO AS LICENCIADO, RAMIRO REFERS TO UM AS ARCHITECTO AND CONGRATULATES HIM.  ARCHITECTO ASKS WHERE RAMIRO IS AT SINCE HE (RAMIRO) DID NOT COME?  RAMIRO SAYS THAT HE (RAMIRO) IS AT LOS ALAMITOS.  ARCHITECTO ASKS WHEN THEYre GOING TO PLAY THE CHAMPIONSHIP. ARCHITECTO ASKS IF THERE IS A LARGE TRACK OVER THERE.  RAMIRO SAYS NO, HE (RAMIRO) CAME BECAUSE THEY (UNKNOWN) WANT TO BUY THE HORSE SO THAT MAN TOLD HIM (RAMIRO) TO GO. ARCHITECTO TELLS RAMIRO THAT THE HORSE BARELY BEAT -DON ARNULFOs- BY A NOSE, AND RAMIRO CAME OUT THIRD.

RAMIRO TELLS ARCHITECTO TO CONGRATULATE PANCHO AND MUNDO.  ARCHITECTO ACKNOWLEDGES.

END OF CALL

MR-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:4280 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 16:26:15 | Duration: | 00:00:36 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-JD-SEP.. PILI WAS UNABLE TO GO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,151393,1
SUBSCRIBER:


PILI TO RAMIRO

RAMIRO TELLS PILI THAT HE DID NOT CARE TO GO.  PILL TELLS RAMIRO THAT ONE OF HIS AUNTS HUSBANDS IS REALLY SICK AND THAT HE WENT TO GO FOR SOME MEDICINE ALL THE WAY ON THE OTHER SIDE OF HARLINGEN.  PILI SAYS THAT HE WANTED TO GO BUT WAS UNABLE TO.

END OF CALL

MR-JD-SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:4281 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 16:26:54 | Duration: | 00:00:52 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... CONV. ABOUT HORSE CRASH WITH PILI | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=62,151393,1
SUBSCRIBER: UNKNOWN


RAMIRO TO PILI

RAMIRO ASKS IF PILI WENT TO THE VETERINARIAN.  PILI TELLS RAMIRO NOT TO BE LIKE THAT BUT THAT HE IS WITH THE VET.  RAMIRO TELLS PILI THAT THE HORSE NEEDED SOME HELP BUT ITs OKAY.  PILI LAUGHS AND SAYS HE HEARD THE HORSE CRASHED.  RAMIRO SAYS YES.  PILI SAYS THAT EITHER WAY THEY WILL GET SOME MONEY.  RAMIRO SAYS HE DOES NOT KNOW.  PILI SAYS HE THINKS SO AND WILL CALL RAMIRO LATER.

END OF CALL
MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4282 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:01:40 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

NO AUDIO

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:4283 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:02:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

EB

| Case: M3-07-0084   Line: 334010010158759   Session Number:4284 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:02:08 | **Duration:** | 00:00:26 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... WINNING PRIZE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING: fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

RAMIRO ASKS WHO MUCH HE WON.  HECTOR SAYS PROBABLY ABOUT AS MUCH AS THE SIGN UP.  HECTOR
SAYS THAT THE GUY WHO IS RUNNING THE NUMBERS WILL LET HIM KNOW SHORTLY.  RAMIRO
ACKNOWELDGES.

END OF CALL

MR-SEP

| Date: | 12-12-2009 | Start Time: | 17:02:40 | Duration: | 00:01:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... HORSE PLACEMENT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO HECTOR

RAMIRO TELLS HECTOR TO ASK HOW MUCH THE FIRST AND SECOND WON.  HECTOR ACKNOWELDGES.
RAMIRO ASKS WHAT ELSE THERE WAS AFTER THE FUTURITY.

RAMIRO ASKS HOW MUCH IT WON BY.  HECTOR SAYS HE HAS NOT SEEN THE PHOTO BUT DOES NOT THINK IT
WAS BY MUCH.  RAMIRO TELLS HECTOR TO LOOK AT IT (PICTURE).  HECTOR SAYS HE THINKS THEY ONLY
GAVE THE PICTURE TO PANCHO.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4286**

| Date: | 12-12-2009 | Start Time: | 17:06:21 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=128,1021133,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4287**

| Date: | 12-12-2009 | Start Time: | 17:06:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=128,1021133,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4288**

| Date: | 12-12-2009 | Start Time: | 17:06:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=128,1021133,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4289**

| Date: | 12-12-2009 | Start Time: | 17:06:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=128,1021133,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB -HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH


EB

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:06:28 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... GREETINGS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=128,1021133,1
SUBSCRIBER:  RALPH MUNIZ
               305 HOLIS
               ANTHONY, NM.

UM4602 TO RAMIRO

JOE SAYS GO AHEAD.  RAMIRO REFERS TO UM AS WINNIE POOH.

END OF CALL

MR-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:06:49 | **Duration:** | 00:03:22 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP/MR-MONEY FOR UM4602, DR. PIMIENTA COMING W/MONEY | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=128,1021133,1
SUBSCRIBER: RALPH MUNIZ
          305 HOLIS
          ANTHONY, NM.

RAMIRO TO UM4602

RAMIRO REFERS TO UM AS WINNEY THE POOH AND ASKS IF UM WAS SLEEPING. UM SAYS NO, THE POOR MAN HAS TO WORK. RAMIRO TELLS UM THAT DR. PIMIENTA IS GOING TO TAKE GILs MONEY. UM ASKS WHO IS DR. PIMIENTA, IF HE IS THE -HORSE HAULER- (PH). RAMIRO SAYS THE ONE THAT MOVES HORSES. UM ACKNOWLEDGES.

RAMIRO SAYS THAT HE (DOCTOR) IS TAKING UM 70 AND THE REST WILL BE WIRED. UM ACKNOWLEDGES AND SAYS THAT THEY (UNKNOWN) SHOULD GO AHEAD AND GIVE THE 80. RAMIRO SAYS NO, BECAUSE THEY DO NOT FIT IN THE LITTLE SPOT HE (DOCTOR) HAS. UM SAYS HE SHOULD BRING THE OTHER ONE IN THE BOOT. RAMIRO SAYS HE IS GIVING HIM (DOCTOR) 3,000 DOLLARS FOR HIM TO TAKE. UM ACKNOWLEDGES.

RAMIRO TELLS UM NOT TO DISCOURAGE HIM. UM ASKS IF HE SHOULD PUT IT IN THE CHALLENGE. RAMIRO SAYS NO, AND THAT IS WHY HE (RAMIRO) CAME OVER HERE BECAUSE THEY GOT THE PAPER OVER THERE, THEY (UNKNOWN) GAVE RAMIRO THE MONEY HERE (L.A.). RAMIRO TELLS UM NOT TO PUT THE HORSE IN AT ALL. RAMIRO ADDS THAT TOMORROW THAT WILL ARRIVE AND THEY (UNKNOWN) WILL GIVE THAT TO UM TOMORROW, AND RAMIRO WILL DEPOSIT THAT FOR JOE ON MONDAY. UM ACKNOWLEDGES. RAMIRO SAYS HE (UM) KNOWS HE(RAMIRO) DOES NOT HAVE A SAY IN THAT.

UM ACKNOWLEDGES AND SAYS THAT HE JUST WANTED TO KNOW IF RAMIRO WANTED HIM TO PUT THE HORSE IN THE CHAMPIONSHIP BECAUSE THERE ARE ONLY 5 HORSES AND THEY CANNOT FILL THE RACE UP. UM SAYS THAT HE HAS ANOTHER HORSE THAT WON THE TEXAS DERBY, THE -STOLI WINNER- (PH) IS GOING. UM ADDS THAT THERE IS ALSO -NACONEY- (PH)... UM SAYS ALL THE ONES THAT ARE WRITTEN DOWN RIGHT NOW WHICH ARE: STOLI WINNYER, NACONEY (PH), -LITTLE BIT BAJA- (PH), -JESS CORONA- (PH).. UM TELLS RAMIRO THAT THOSE 2 ARE HIS. UM SAYS THAT WHEN HE GOT THEM THE ASKED IF UM WAS GOING TO RACE THEM AND UM SAID YES.

UM SAYS THERE IS NO PROBLEM IF RAMIRO DOES NOT WANT TO RACE THEM BUT THEY CANNOT FILL THE RACE UP. UM SAYS THAT HE THINKS THAT THE ONES THAT SHOULD BE COMING ARE MESSED UP AND ARE NOT GOING TO COME. RAMIRO SAYS HE WILL LET UM KNOW SHORTLY BUT THE MONEY IS GOING OVER THERE SO THAT UM CAN TELL HIS BUDDY. RAMIRO SAYS HE WILL PUT -THAT- FOR UM ON MONDAY.

UM CONFIRMS THAT RAMIRO WILL DEPOSIT THE REST ON MONDAY. RAMIRO SAYS YES, 10 FOR JOE AND 20 FOR HIM (UNKNOWN). UM ACKNOWELDGES. UM TELLS RAMIRO TO DEPOSIT HIS (UMs) IN WELLS FARGO. RAMIRO SAYS OKAY AND THAT HE CAN DO IT IN 3 DEPOSITS BUT RAMIRO WILL DO IT HOWEVER UM WANTS. UM ACKNOWLEDGES AND CONFIRMS THAT THE BUDDY ARRIVES TOMORROW. RAMIRO ACKNOWLEDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4292**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:10:13 | **Duration:** | 00:00:19 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
INCOMING:  fmi=128,1021133,1
SUBSCRIBER:  UNKNOWN

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4293**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:37:05 | **Duration:** | 00:01:09 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-SEP/MR... MONEY WON FOR RACES, HECTOR DIVIDING | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR TELLS RAMIRO THAT THEY PAID 64 BUT SUBTRACTED 30, WHICH LEFT 34.  HECTOR ASKS IF HE SHOULD GIVE HUICHO 10.  RAMIRO SAYS YES, GO AHEAD.  HECTOR ACKNOWLEDGES.  RAMRIO ASKS IF HE WON 6-4.  HECTOR SAYS YES.  HECTOR SAYS MINUS 30, LEAVES 34.  HECTOR SAYS YES.

RAMIRO ASKS IF HUICHO WILL RECEIVE 20 PERCENT DIVIDED BETWEEN THE TRAINER.  HECTOR SAYS YES, AND ASKS IF HE SHOULD GIVE IT TO THEM ONCE AND FOR ALL.  RAMIRO SAYS IT IS 6,400 AND 6,400, WHICH MAKES 12,800.  HECTOR ACKNOWLEDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4294**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:38:16 | **Duration:** | 00:00:14 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-SEP... RAMIRO INQUIRING ABOUT 1ST PLACE | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**
OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS HOW MUCH FIRST PLACE WON.  NO RESPONSE.

END OF CALL

MR-SEP

| Date: | 12-12-2009 | Start Time: | 17:38:32 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... RAMIRO INQUIRING ABOUT 1ST & 2ND PLACE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS HOW MUCH THE FIRST AND SECOND PLACE WON. HECTOR SAYS HE WILL LET RAMIRO KNOW SHORTLY.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4296 | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 17:41:40 | Duration: | 00:02:18 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR... FRANK I.D., DISPUTING MONEY DISBURSEMENTS | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: fmi=143,131822,30
SUBSCRIBER: UNKNOWN

RAMIRO TO FRANK (RAMIRO IDs FRANK IN THIS CALL)

FRANK ASKS IF RAMIRO DEPOSITED ANY OF HIS MONEY. RAMIRO SAYS NO, THEY (UNKNOWN) TOLD RAMIRO THAT IT WOULD NOT BE SENT TO HIM (RAMIRO) UNTIL MONDAY. FRANK ACKNOWLEDGES AND SAYS THAT EVERYONE IS BUGGING HIM. RAMIRO SAYS THAT HE PASSED THE REPORT AND IT WILL BE DELIVERED ON MONDAY. RAMIRO ADDS THAT HE SENT FRANK THE 4 FOR BOO-BOO. FRANK ASKS HOW MUCH IT WAS FOR -BOO BOO- (PH). RAMIRO SAYS 4,000. FRANK ASKS WHY ONLY 4,000 IF TEN PERCENT OF THE RACE THAT HE WON WAS 5,000.

RAMIRO SAYS NO, BECAUSE RAMIRO SAID THAT IT WAS GOING BY HOW MUCH IT WON BY NOT BY THE LAP. RAMIRO REPEATS THAT IT WAS 1,500 FOR EACH MOUNT AND 1,000 IN EXPENSES. FRANK TELLS RAMIRO THAT HE (RAMIRO) FUCKED UP BECAUSE HE (FRANK) BROUGHT IT DOWN FROM -DON CHUY- AND RAMIRO HAD GIVEN BOO BOO ANOTHER NUMBER, BUT FRANK SAYS THATs OKAY.

RAMIRO TELLS FRANK THATs WHAT THEY AUTHORIZED HIM (RAMIRO). RAMIRO ADDS THAT IF FRANK NEEDS MORE, RAMIRO WILL GIVE IT TO HIM (FRANK) OUT OF HIS POCKET. RAMIRO SAYS THATs WHAT HE WAS TOLD TO GIVE. FRANK TELLS RAMIRO NOT TO BULLSHIT AND SAYS THAT HE IS GOING TO GO TALK TO CHEVOs (PH) BROTHER BECAUSE THE GUY WORKED HIS 10 PERCENT AND IT WAS 5,000 FOR TEN PERCENT. FRANK SAYS THAT RAMIRO KNOWS THIS.

RAMIRO TELLS FRANK THAT IT IS THE SAME THING. RAMIRO SAYS THAT THE OTHER MOUNT THAT HE (UNKNOWN) CAME OUT THIRD IN WAS FOR 2 MOUNTS. RAMIRO TELLS FRANK THAT HE HAS ALWAYS BEEN GREEDY. FRANK SAYS LOOKS WHOs TALKING AND ASKS IF RAMIRO DIDNt BITE HIS TONGUE. FRANK SAYS THAT THEYre NOT GOING TO FIX THINGS THIS WAY. UM EXPLAINS THAT TEN PERCENT IS 5,000 AND THEY (RAMIRO ET AL) ARE GIVING HIM (BOO-BOO) 4,000. RAMIRO ACKNOWLEDGES AND SAYS THAT HE DID NOT BRING IT FOR THE TEN... (INTERRUPTS)... WIN.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4297**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:44:01 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4298**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:44:48 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4299**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:44:54 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4300**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:45:49 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB -HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4301**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:45:54 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB -HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4302**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:45:55 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB -HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4303**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:45:57 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB -HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4304**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:45:58 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4305**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:45:59 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4306**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:46:01 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB -HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4307**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:46:03 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB -HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4308**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:46:07 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB -HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4309**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:46:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB -HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4310**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:46:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4311**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:46:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,131822,30 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4312**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:47:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4313**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:47:46 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... HECTOR, SECOND PLACE WON 108 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


HECTOR TO RAMIRO

RAMIRO ASKS HOW MUCH THEY WON.  HECTOR SAYS THAT THE GUY IS THERE WITH HIM RUNNING THE NUMBERS.  HECTOR TELLS RAMIRO THAT THE SECOND PLACE WON 108.

END OF CALL

MR-SEP

| Date: | 12-12-2009 | Start Time: | 17:48:12 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... HECTOR WILL LET RAMIRO KNOW ABOUT MONEY & PLACEMENT | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

RAMIRO SAYS OKAY.  HECTOR SAYS HE WILL LET RAMIRO KNOW SHORTLY.

END OF CALL

MR-SEP

| Date: | 12-12-2009 | Start Time: | 17:48:29 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOK FLASH

EB

| Date: | 12-12-2009 | Start Time: | 17:48:33 | Duration: | 00:00:38 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-EB-SEP... HECTOR SAYS THEY WON BY HALF A HORSE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS BY HOW MUCH THEY WON BY.  HECTOR SAYS HALF A BEAST (HORSE).  RAMIRO SAYS BARELY.
HECTOR TELLS RAMIRO THAT EL MORO WON.  RAMIRO TELLS HECTOR THAT HE (HECTOR) IS NOT TELLING
HIM ANYTHING.  HECTOR SAYS HE HAS NOT SEEN IT.  RAMIRO TELLS HECTOR TO GO AND SEE IT.

END OF CALL

MR-EB-SEP

| Date: | 12-12-2009 | Start Time: | 17:49:18 | Duration: | 00:00:22 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,131822,30 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/JD... FRANK RECIEVING MONEY ON MONDAY | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=143,131822,30
SUBSCRIBER:  UNKNOWN

RAMIRO TO FRANK

RAMIRO TELLS FRANK THAT THE BOSS SAYS THEY WILL BE PUT IN ON MONDAY.  FRANK ACKNOWLEDGES.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4318**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:49:22 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | EB - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4319**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:50:57 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | EB -HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4320**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 17:51:06 | **Duration:** | 00:01:49 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,15,9926 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | EB-SEP... RAMIRO WANTS TO KNOW ABOUT THE MONEY | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=72,15,9926
SUBSCRIBER:  UNKNOWN

UM TO RAMIRO

RAMIRO SAYS THAT THE GUY SAID THAT THEY WERE ALREADY PAID UM TELLS RAMIRO THAT HE NEVER RECEIVED ANYTHING.  UM SAYS THAT WHEN RAMIRO SENT TO PICK UP THE HORSES, HE (UM) HAD ALREADY GONE OVER THERE (?).  UM SAYS HE (GUY) NEVER GAVE HIM ANY PAPER.  UM ASKS RAMIRO FOR THE GUYs PHONE NUMBER SO UM CAN CALL HIM AND PROVE TO RAMIRO THAT IT IS NOT TRUE.  UM SAYS HE IS NOT LYING TO RAMIRO ABOUT RECEIVING ANY PAPERS.  RAMIRO SAYS THE GUY WAS BEING AN ASS HOLE AND SAYING THAT THEY PAID UM RIGHT AWAY OUTSIDE THE TRACK.  UM SAYS THAT HE SWEARS TO GOD THAT THE GUY DID NOT GIVE HIM ANY PAPER (MONEY).

UM ASKS RAMIRO WHERE HE IS AND RAMIRO SAYS HE IS AT THE -ALAMBRITOS-  UM SAYS (U/I)  RAMIRO ASKS WHAT THEY (?) TOLD HIM ABOUT THE MONEY AND UM SAYS THAT THE GUY WENT OVER TO WHERE -CHAQUIRA-  IS AND DOES NOT RETURN UNTIL MONDAY.  RAMIRO SAYS IT IS ALMOST CHRISTMAS AND HE IS NEEDING THAT (MONEY).

END OF CALL
MR-EB-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4321**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 18:06:25 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 18:06:29 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4323**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 18:06:32 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4324**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 18:06:33 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4325**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 18:06:35 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4326**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 18:07:17 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4327**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 18:15:16 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | EB - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

EB

| Date: | 12-12-2009 | Start Time: | 18:15:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

EB

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4329**

| Date: | 12-12-2009 | Start Time: | 18:15:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB -HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

EB

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4330**

| Date: | 12-12-2009 | Start Time: | 18:15:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

EB

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4331**

| Date: | 12-12-2009 | Start Time: | 18:15:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB -HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

EB

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4332**

| Date: | 12-12-2009 | Start Time: | 18:15:27 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB -HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

EB

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4333**

| Date: | 12-12-2009 | Start Time: | 18:15:34 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4334**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 18:51:17 | Duration: | 00:01:07 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... SOCIAL CONV. WITH HECTOR ABOUT RACE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: FMI=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO HECTOR


BOTH GREET.  RAMIRO ASKS WHICH ONE THEY WON WITH.  HECTOR SAYS WITH THE MORO AND THAT IT WON BY A NOSE.  RAMIRO ASKS IF IT IS TRUE THAT IT WAS BEHIND.  HECTOR SAYS YES, VERY BEHIND BUT HE RECOOPERATES WELL.  RAMIRO ACKNOWLEDGES.  HECTOR ASKS WHAT TIME THE RACE IS AT.  RAMIRO SAYS IT IS RAINING REALLY BAD.  HECTOR ASKS IF THEY WILL STILL RACE.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4335**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 18:52:30 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4336**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 18:52:33 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH


EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4337**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 19:01:31 | Duration: | 00:00:07 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,8,29374
SUB


NO AUDIO


MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4338**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:01:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4339**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:02:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB -HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4340**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:03:02 | **Duration:** | 00:01:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... SOCIAL CONV. WITH HUICHO ABOUT RACE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

HUICHO TO RAMIRO

BOTH GREET.  RAMIRO ASKS IF IT HAD A BAD TAKE OFF.  HUICHO SAYS THE HORSE TAKES OFF AND EVERYTHING PRETTY WELL BUT -THE SCORPION- (PH) WAS CLOSE BY AND THAT WAS HOW THEY CRASHED. HUICHO SAYS THAT THEN THE HORSE WAS FOLLOWING CLOSE BEHIND BUT IT GOT IN...  (INTERRUPTS).

RAMIRO ASKS IF THE HORSE RUNS INWARD BECAUSE IT IS HURT.  NO RESPONSE.

END OF CALL

MR-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4341**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:04:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4342**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:04:11 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

EB

| Date: | 12-12-2009 | Start Time: | 19:04:14 | Duration: | 00:02:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... SOCIAL CONV. HUICHO ABOUT RACE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

HUICHO TO RAMIRO

RAMIRO ASKS IF THE HORSE WAS LEANING TOWARDS THE INSIDE.  HUICHO SAYS NO, IT WAS STRAIGHT BUT IT TOOK OFF A LITTLE TO THE SIDE LOOKING FOR THE OTHER ONE.  RAMIRO ASKS IF THE OTHER ONE WENT LEANING TOWARDS THE INSIDE.  HUICHO SAYS YES.  RAMIRO ASKS IF MUNDOs WAS BY ITSELF.  HUICHO SAYS YES, ON THE EDGE.  RAMIRO SAYS HE HEARD THAT IT WAS BEHIND.  HUICHO SAYS YES, IT GOT BEHIND -THE SCORPION- (PH) FOR A LITTLE BIT BUT THEN GOT IN THE MIDDLE OF THE ONE FROM REYNOSA AND THE SCORPION.

HUICHO SAYS THE HORSE KEPT TRYING TO GET IN THE MIDDLE OF THE TWO BUT ENDED UP IN THE DIRT.  RAMIRO ASKS IF IT PASSED 330.  HUICHO SAYS IT PASSED 2 OR 3 REALLY QUICK BUT IT WASNT ANY GOOD ANYWAY.

SOCIAL CONVERSATION ABOUT HORSE AND HORSE RACE.

-CALL MINIMIZED-

CALL ENDS WHILE MINIMIZED

END OF CALL

MR-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4344**

| Date: | 12-12-2009 | Start Time: | 19:06:32 | Duration: | 00:00:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... SOCIAL CONV. ABOUT HORSE WITH HUICHO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

RAMIRO TO HUICHO

RAMIRO SAYS THAT IT WOULD BE GOOD FOR THE DERBYS.  HUICHO SAYS THAT ONE WOULD BE VERY GOOD FOR THE DERBYS OVER THERE AND ADDS IT WOULD MAKE THE DISTANCE.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4345 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:06:55 | **Duration:** | 00:00:54 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MB-SEP... RAMIRO ASKS IF HE WAS FIXED UP. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

RAMIRO TO HUICHO

RAMIRO ASKS IF IT WAS FIXED BEFORE RACING. HUICHO ASKS WHAT.  RAMIRO ASKS IF HE (UNKNOWN) GOT HURT OR DID THEY(UNKNOWN) FIX HIM.

HUICHO ASKS WHAT DOES RAMIRO MEAN BY FIXING HIM. RAMIRO ASKS IF (U/I)?  HUICHO SAYS NO THAT HE (UNKNOWN) CHECKED HIM AND EVERYTHING AND THE -HANDS-(LIMBS) ARE FINE.  RAMIRO SAYS FINE. HUICHO EXPLAINS TO RAMIRO THAT HE WAS CHECKED OUT, THE LIMBS, KNEES AND EVERYTHING.  RAMIRO ASKS IF THEY HAD THE ADVANTAGE.

END OF CALL.

MB-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4346 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:07:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:4347 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:07:51 | **Duration:** | 00:00:03 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-HOOK FLASH | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

MR

| Case: M3-07-0084   Line: 334010010158759   Session Number:4348 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:07:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:4349 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:07:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

**Case: M3-07-0084 Line: 334010010158759 Session Number:4350**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:08:04 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MB HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084 Line: 334010010158759 Session Number:4351**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:08:12 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MB HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084 Line: 334010010158759 Session Number:4352**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:08:15 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MB HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084 Line: 334010010158759 Session Number:4353**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:08:21 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MB HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084 Line: 334010010158759 Session Number:4354**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:08:22 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MB HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084 Line: 334010010158759 Session Number:4355**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:08:24 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MB HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084 Line: 334010010158759 Session Number:4356**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:08:25 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

EB

| **Case: M3-07-0084  Line: 334010010158759  Session Number:4357** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:08:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH
EB

| **Case: M3-07-0084  Line: 334010010158759  Session Number:4358** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:08:27 | **Duration:** | 00:00:01 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR HOOKFLASH | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

MR

| **Case: M3-07-0084  Line: 334010010158759  Session Number:4359** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:08:29 | **Duration:** | 00:00:53 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MB-SEP... RAMIRO TO HUICHO -COLT IS BRAVE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

RAMIRO TO HUICHO

RAMIRO ASKS IF HE HAD THE ADVANTAGE. HUICHO SAYS NECK ONLY. RAMIRO SAYS BY THE NECK THE WINNER DOESNt WIN.  HUICHO SAYS THAT IS WHAT HE HEARD RIGHT NOW AND THAT HE DIDNt SEE THE PICTURE.  HUICHO SAYS HE HEARD THAT MORO WON BY - CABEZA- (HEAD) TO ESCORPION (SCORPION) AND THE OTHER ONE COMES HALFWAY BY -PESCUEZO- (NECK) OR SOMETHING LIKE THAT.

HUICHO TELLS RAMIRO THAT THE COLT IS BRAVE BUT HE DOESNt UNDERSTAND HOW THEY RUSHED ABOUT. RAMIRO SAYS  THAT SINCE THE COLT CAME HE HAS BEEN A FUCKER.

END OF CALL.

MB-SEP

| **Case: M3-07-0084  Line: 334010010158759  Session Number:4360** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:09:25 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-BMC-SEP... RAMIRO/HUICHO  LA PRIETA VERY GOOD. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

RAMIRO TO HUICHO

RAMIRO TELLS HUICHO THAT HE HEARD THAT CHRISTIANS PRIETA (DARK ONE) IS VERY GOOD.  HUICHO ASKS WHICH ONE.  RAMIRO SAYS THE FIRST ONE ON THE LEFT.

END OF CALL

MR-BMC-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4361 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:09:44 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | EB-MR-SEP... RAMIRO SAYS GUY CALLED HIM | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=72,8,29374
SUBSCRIBER: UNKNOWN

RAMIRO TO HUICHO

RAMRIO SAYS THAT GUY CALLED HIM YESTERDAY.

END OF CALL

MR-EB-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4362 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:09:58 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... WHICH PHILLY AND FOALS ARE GOOD | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=72,8,29374
SUBSCRIBER: UNKNOWN

RAMIRO TO HUICHO

RAMIRO ASKS WHICH OF THE PHILLY AND FOALS ARE GOOD.

END OF CALL

MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4363 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:10:19 | **Duration:** | 00:00:47 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,8,29374 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | EB-SEP... HUICHO AND RAMIRO ABOUT HORSE NAMED FUTURE MR. JESS | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi=72,8,29374
SUBSCRIBER:

HUICHO TO RAMIRO

HUICHO TELLS RAMIRO THAT FUTURE MR. JESS IS A REALLY GOOD HORSE.

HUICHO SAYS IT IS A BAD-ASS HORSE.  RAMIRO SAYS IF HE (HUICHO) LET HER (HORSE) LOOSE. HUICHO SAYS SHE HAD JUST BEEN GALLOPING, AND THEN THEY TESTED HER AND SHE IS BAD ASS.  RAMIRO ASKS IF THE HORSE IS BETTER THAN PADRINOs.  HUICHO SAYS SHE GOT AHEAD BY ABOUT 4 HORSES.  RAMIRO SAYS - OH SHIT-

END OF CALL

EB-SEP

| Date: | 12-12-2009 | Start Time: | 19:11:11 | Duration: | 00:09:53 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP/BMC  HORSES. | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,8,29374
SUBSCRIBER:  UNKNOWN

RAMIRO TO HUICHO

HUICHO SAYS THAT THEY (HUICHO ET AL) LIKE THAT -CORONITA-, THAT IT IS REALLY GOOD BUT THAT OTHER ONE IS TREMENDOUS.  RAMIRO ASKS WHICH OTHER HE HAS.  HUICHO SAYS THOSE TWO ARE...  (AUDIO BREAKS UP) HAVE GIVEN A LITTLE (U/I).  RAMIRO ASKS IF THE (U/I) IS SMALL.  HUICHO SAYS THAT ITS SHORT.  RAMIRO SAYS THAT IT IS A GOOD ONE TOO.  HUICHO AFFIRMS.  RAMIRO SAYS THAT THE LAST ONE (U/I) CALIFORNIA IS THE BROTHER OF THE -CORONITA- OF THE OTHER SHORT ONE.  HUICHO SAYS THAT HE WAS LOOKING AT THE LIST YESTERDAY THE (U/I) CARTEL, THEN ASKS WHAT IS THE NAME.  RAMIRO SAYS THAT IS THE NAME, THE PURE BREED SISTER.  HUICHO SAYS THAT HE TOLD CARLOS TO LOOK AT THAT ONE, THE SISTER OF THE -CORONITA- OF THE SHORT -CORONITA- THAT THEY (HUICHO ET AL) HAVE THERE, BUT HE (CARLOS) COULD NOT BELIEVE IT.  RAMIRO ASKS IF CARLOS THE ENVIOUS.  HUICHO AFFIRMS.  RAMIRO SAYS THAT CARLOS DOES NOT EVEN KNOW HOW TO SAY THE NAME.  HUICHO SHOW CARLOS IN THE LIST, BUT COULD NOT BELIEVE IT.  RAMIRO ASKS HE JUST LIKES HIS (CARLOSs) OWN, THEN ASKS IF CARLOS GOES THERE EVERYDAY.  HUICHO SAYS THAT CARLOS LIVES THERE AT THE HORSE STABLES.  RAMIRO ASKS IF CARLOS STAYS WITH HUICHO ALL DAY.  HUICHO SAYS CARLOS IS HUNTING DEER THIS TIME....

CALL MINIMIZED.

SPOT CHECK:

 ... NO HE DOES NOT HAVE ANYTHING, HE IS JUST WALKING THERE.  RAMIRO ASKS IF CARLOS ASKS HUICHO TO HELP.  RAMIRO LAUGHS,

RAMIRO ASKS FOR THE (U/I) RUNAWAY MORO.  HUICHO SAYS THAT ONE IS ALSO GOING WELL.  RAMIRO ASKS WHICH OTHER ONES HUICHO HAS, IF EL -CHANO- (PH).  HUICHO DOES NOT RECOMMEND THAT ONE BECAUSE EVEN WHEN THE OTHER DAY DID VERY GOOD, BUT WHEN HE (HUICHO) RACED IT AGAINS THE BREAMERTON, HE DID NOT RUN WELL AT ALL, BUT MAYBE IT IS BECAUSE IT IS YOUNG.
RAMIRO SAYS THAT (U/I) IS COMING TO HUICHO NEXT WEEK....

CALL MINIMIZED.

SPOT CHECK:

HUICHO SAYS EL CORONAS LEFT A LITTLE WHILE AGO.  RAMIRO ASKS WHICH CORONA.  HUICHO SAYS HIS (RAMIROs) COLT THAT WAS HERE, A DARK ONE, THAT HE (RAMIRO) SAID TO TAME HIM, AND THEN HE (RAMIRO) WOULD TAKE IT, BUT THEN HE (RAMIRO) CHANGED HIS MIND, AND SENT PEPE TO GET IT.  RAMIRO SAYS FRANK HAS IT THERE, AND SAYS IT IS VERY GOOD.

RAMIRO SAYS THAT EL CORONA STARTED JUST LIKE EL RINON, EL CORONA (U/I).  HUICHO ASKS IF IT IS PRETTY.  RAMIRO SAYS IT IS VERY LAZY, AS IF IT WAS JUST FOR SHOW.  RAMIRO ASKS ABOUT (U/I).  HUICHO SAYS VERY NICE LOOKING, THAT THEY ARE ALL DOING WELL.  RAMIRO SAYS TO ASK THAT GUY TO FIX IT.  HUICHO SAYS THAT GUY IS COMING TO FIX ALL OF THEM, -EL BATASO-, THAT ONE, LA CHACALA.  RAMIRO SAYS TO TELL THE GUY TO DO HIS (RAMIROs) SEPARATE BECAUSE THE OLD MAN COMPLAINS ABOUT JUST FIXING HIS (RAMIROs).  HUICHO SAYS HE WILL TELL HIM.
RAMIRO SAYS TO DO IT SEPARATE FROM THE OLD MANs, BECAUSE NOBODY WANTS TO MESS WITH HIM (OLD MAN).  HUICHO REMARKS FOR SO LITTLE.  RAMIRO AFFIRMS.  HUICHO SAYS TO GET HIM A GALLON OF (U/I) FOR THE BIG HORSE.  RAMIRO ASKS IF HE DOES NOT LIKE THE ONE ON PASTE.  HUICHO AFFIRMS, BUT DOES NOT KNOW THE PRICE.  RAMIRO SAYS HE WILL TAKE SOME ON PASTE TO GIVE THEM.

HUICO ASKS IF HE KEPT (U/I) OF THE FILLIES.  HUICHO SAYS THAT THERE WERE SOME (U/I) THAT WERE TAKEN TO PIEDRAS, THEY BROKUGH HER TO WORK THERE (AUDIO BREAKS UP), AND THEY LET HER LOOSE FOR A WHILE, AND SHE MOVES VERY PRETTY, A (U/I) KIND OF WHITISH HAIR.  RAMIRO ASKS WHICH ONES ARE THE BEST OF THIS GUY.  HUICHO SAYS THAT PEDRO LIKES THAT ONE THE BEST, THAT PEDRO GAVE A -CORONA CALIENTE-, OR -CORONA CARTEL-  THAT HAD AN ARROW ON THE PALATE, THAT IT WAS VERY

CALL MINIMIZED

SPOT CHECK:

RAMIRO SAYS HE WAS BRINGING THE BIG ONE.  HUICHO ASKS IF -EL SAINO- OR WHICH ONE.  RAMIRO AFFIRMS.  HUICHO ASKS IF FRANK HAS THAT ONE TOO.  RAMIRO AFIRMS AND ADDS THAT THE 350, (U/I) MORO, AND... DOES NOT KNOW WHICH ONE TO CHOOSE.  HUICHO ASKS ABOUT CARLITOSs, -EL HERMANO DEL PATRON, AND , ... LA CORONA- THAT WAS PRETTY, LA ZARZAMORA- (PH).  RAMIRO REMARKS THAT -EL HERMANO DEL PATRON- IS A MASTER, ALSO (U/I) PERRY, BUT WHEN HE RUNS HE GETS SPOOKY, AND -LA PATA DURA- IS ALSO VERY GOOD.  HUICHO SAYS THAT COLT IS VERY SMART, -EL HERMANO DEL PATRON- VERY SMART, HAS GOOD QUALITIES, VERY FOCUSED WHEN WORKING.  RAMIRO AGREES.

CALL DROPS


MR-BMC-SEP

| Date: | 12-12-2009 | Start Time: | 19:21:09 | Duration: | 00:05:48 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-MB-SEP... RAMIRO SAYS FOR TRIFECTA HE LIKES FREAKY... | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING: fmi=72,8,29374
SUBSCRIBER: UNKNOWN

RAMIRO TO HUICHO

RAMIRO TELLS HUICHO THAT LAST NIGHT (U/I)s BROTHER WON THE 2 MILLION.  HUICHO ACKNOWLEDGES
AND SAYS THAT THEY WENT TO GO SEE IT IN LAREDO.  HUICHO SAYS THAT YES IT WAS -CUAS- BROTHER,
PAUL JOHN. RAMIRO ASKS WHO WENT TO (U/I) HUICHO SAYS FIDELIYO AND HUICHO WENT TO SEE IT AT A
PLACE IN LAREDO THE -JUEGA- JUEGA- (PLAY/PLAY) LAST NIGHT. RAMIRO ASKS IF FIDEL WAS THERE. HUICHO
SAYS YES.

RAMIRO SAYS THAT THE 1ST PART DISCUALIFIED THE 11, 7 & 20.
HUICHO SAYS SHIT AND HEs VERY SINCERE WHEN RUNNING.

RAMIRO SAYS THAT IT CAME OUT QUICK IN THE FIRST PART AND IT WAS BEHIND THE 3.  HUICHO AGREES.
RAMIRO SAYS THAT -EDDIE WILLIS- (PH) TOLD HIM ...  THAT IF RAMIRO WOULD HAVE BROUGHT -HUESOS-
(BONES) IT WOULD HAVE BEEN A GALLOP

HUICHO ASKS IF RAMIRO IS IN CALIFORNIA.  RAMIRO SAYS YES. HUICHO ASKS WHICH ONE RAMIRO WOULD
THINK IS GOOD TO RACE.  RAMIRO TELLS HUICHO THAT IT IS RAINING REALLY BAD AND THE TRACK IS
LOOKING BAD.  RAMIRO TELLS HUICHO THAT THE ONES HE LIKES ARE FREAKY (PH), JUST YOU & I , AND FIRE
ON FIRE (PH), THATs THE TRIAFECTA.
HUICHO ASKS IF HE SHOULD PLAY IT LIKE THAT. RAMIRO SAYS THATs WHAT HE LIKES.

RAMIRO ASKS IF HUICHO SAW THE HIS -ENSEÑADEROS- (PLACE TO SHOW). HUICHO SAYS THAT HE NEEDS TO
SEE THEM OUT TO SEE HOW THEY LOOK. RAMIRO AGREES AND TELLS HUICHO TO CALL HIM ON THE RADIO.

RAMIRO SAYS THAT THEY ARE SOME REALLY NICE COLTS.  HUICHO AGREES.  RAMIRO ASKS HOW -ROXIA- IS
DOING WITH THE COLTS. HUICHO SAYS HE DOESNt KNOW AND HE HAS NOT TALKED TO HIM.
RAMIRO ASKS HOW  BLUE BIRD AND -LUCKI DUCKYs- (PH) SISTER IS DOING.

-CALL MINIMIZED-

SPOT CHECK...  RAMIRO TELLS HUICHO TO CALL HIM LATER.  HUICHO ACKNOWLEDGES.

RAMIRO TELLS HUICHO  TO TELL MOCHO HOW MUCH HE WANTS TO PLAY AND TO ASKS HOW MUCH DID
PANCHO SENT HIM AND THAT ITs -MORNING CARTELs - BROTHER.

RAMIRO ASKS IF HUICHO TOOK CHANO TO VALLE HERMOSO.  HUICHO SAYS NO, BECAUSE THE OLD MAN IS
SICK.  RAMIRO ASKS OF WHAT.  HUICHO SAYS FROM THE MACHINE.  SOCIAL CONVERSATIONA BOUT CHANO
BEING SICK.

-CALL MINIMIZED-

CALL ENDS WHILE MINIMIZED

END OF CALL

MR-MB-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4366**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:27:00 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB - NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

NO AUDIO

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4367**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:27:10 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB - NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

NO AUDIO

EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:4368**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:27:19 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MB HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

MB HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4369**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:27:26 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MB HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4370**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:39:36 | **Duration:** | 00:00:08 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | MR-HOOK FLASH | | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOK FLASH

MR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:40:26 | **Duration:** | 00:03:38 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | MR-SEP/MR... FRANK ASKING FOR MONEY, RAMIRO COMPLAINING TO HECTOR | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING: fmi=72,13,22555
SUBSCRIBER: UNKNOWN


RAMIRO TO HECTOR

RAMIRO ASKS HOW MUCH THEY (RAMIRO & HECTOR) WERE SUPPOSED TO GIVE FOR THE MOUNT FROM MONTERREY TO NUEVO LAREDO. HECTOR SAYS HE DOES NOT KNOW AND SAYS THAT HE DID NOT KNOW HOW MUCH RAMIRO SAID HE WOULD GIVE. RAMIRO SAY THAT HE (RAMIRO) HAD SAID THAT HE WOULD GIVE HIM (FRANK) SOMETHING IF THEY WON BUT NOT THE 10. HECTOR SAYS THAT HE REMEMBERS RAMIRO SAYING THAT. RAMIRO SAYS THAT THEY WANT THE 17 BECAUSE OF THE WIN. RAMIRO SAYS THAT HE TOLD HIM (FRANK) THAT IT WOULD BE 1,500 FOR EACH MOUNT AND 1,000 FOR EXPENSES. RAMIRO SAYS THAT HE WOULD GIVE 4,000 FOR THE TRIP.

HECTOR SAYS THAT IS TRUE. RAMIRO SAYS THAT HE (FRANK) IS ACTING STUPID BECAUSE THE HORSE WAS NOT READY. RAMIRO SAYS THAT AFTER THE HORSE WON NOW FRANK IS SAYING THAT HE WANTS 10. HECTOR ACKNOWLEDGES AND SAYS THAT IS HOW THEY ARE. HECTOR ADDS THAT RAMIRO SHOULD HAVE CLEARED THAT UP WITH HIM (FRANK). RAMIRO SAYS OF COURSE. HECTOR ASKS RAMIRO WHAT HAPPENED. RAMIRO SAYS THAT HE SPOKE TO FRANK AND INFORMED HIM THAT THEY (RAMIRO & CO.) HAD ALREADY PUT 4, BUT FRANK SAID THAT IT WAS SUPPOSED TO BE 5. RAMIRO SAYS THAT HE HIRED HIM BECAUSE THE OTHER JOCKY, -OSCAR RINCON- (PH), COULD NOT DO IT.

RAMIRO SAYS THAT HE WAS GOING TO GIVE THEM THAT (4) BUT FRANK DID NOT LIKE THAT. HECTOR AGREES. RAMIRO SAYS THAT HE CAME TO AN AGREEMENT WITH THE KID. HECTOR ACKNOWLEDGES. RAMRIO TELLS HECTOR THAT THEY (GUYS) ARE CROSSING THE LINE FOR 1,000 DOLLARS EVEN AFTER RAMIRO GIVES THEM WORK. HECTOR SAYS THAT HE WILL SAY SOMETHING TO THEM. RAMRIO SAYS THAT HE WAS TRYING TO PROTECT THEM (FRANK ET AL) BECAUSE IT SHOULD HAVE BEEN 1,000 DOLLARS BUT RAMIRO GAVE THEM 500. HECTOR SAYS THAT IS TRUE.

RAMIRO SAYS THEY DO NOT APPRECIATE ANYTHING. HECTOR ASKS IF RAMIRO CAME TO AN UNDERSTANDING WITH THEM. RAMIRO SAYS YES. HECTOR SAYS THAT HE WILL SAY SOMETHING TO FRANK AND ASKS IF RAMIRO WANTS HIM (HECTOR) TO CALL HIM (FRANK). RAMIRO SAYS NO, BUT WONDERS HOW FRANK COULD ARGUE 1,000 WITH THE BOSS. HECTOR AGREES. RAMIRO SAYS THAT YOU JUST HAVE TO WATCH YOUR MONEY. HECTOR AGREES AND SAYS THAT HE WILL CALL RAMIRO BACK.


END OF CALL

MR-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4372** | | | | |
| **Date:** | 12-12-2009 | **Start Time:** | 19:54:05 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | | |

**Synopsis:**

OUTGOING: fmi=62,1024087,4
SUBSCRIBER


NO AUDIO

MR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:54:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

EB

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4374**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:54:50 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... UM CALLS OUT | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,1024087,4
SUBSCRIBER:

RAMIRO TO UM

UM ASKS UM WHATs UP.  RAMIRO ASKS WHAT IS UP.

END OF CALL

EB-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4375**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:55:09 | **Duration:** | 00:01:11 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-JD-SEP/MR... UM PUT THAT IN EARLIER TODAY | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=62,1024087,4
SUBSCRIBER: UNKNOWN

UM TO RAMIRO

BOTH GREET.

UM SAYS THAT EVERYTHING IS CALM AND ASKS RAMIRO WHAT IS UP.  UM SAYS THAT HE IS AT THE COCK FIGHTS IN QUERETARO.

RAMIRO ACKNOWLEDGES, AND SAYS HE (UM) IS IN LA PLUMA (FEATHER).  UM SAYS HE CAME TO WATCH.

UM TELLS RAMIRO HE THINKS THAT THEY PUT THAT (UNK) EARLY TODAY.  RAMIRO ACKNOWLEDGES AND SAYS HE WILL CHECK IT.  UM TELLS RAMIRO TO CHECK AND WILL CALL HIM (RAMIRO) IN THE MORNING.  RAMIRO AGREES AND ASKS UM WHAT HE HAS DECIDED ON THE -JESS PERRY (PH).  UM RESPONDS THAT THEY SHOULD GO FOR IT.

END OF CALL

MR-JD-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4376 | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 19:57:10 | Duration: | 00:00:17 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... RAMIRO INQUIRING ABOUT 3 YEAR OLDs RACE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN


RAMIRO TO HECTOR

HECTOR SAYS GO AHEAD.  RAMIRO ASKS WHO WON OUT OF THE 3 YEAR OLDS.  NO RESPONSE

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4377 | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 19:57:30 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
NO AUDIO


EB

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4378 | | | |
|---|---|---|---|---|---|
| Date: | 12-12-2009 | Start Time: | 19:57:38 | Duration: | 00:02:05 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | EB-SEP... HECTOR GIVES RAMIRO RUN DOWN ON RACE | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,13,22555
SUBSCRIBER: UNKNOWN

RAMIRO TO HECTOR

RAMIRO ASKS WHO WON OUT OF THE 3 YEAR OLDS.  HECTOR SAYS ONE FROM REYNOSA.  RAMIRO ASKS
WHO CAME IN SECOND.  HECTOR SAYS -MIL AMORES- (PH).  RAMIRO ASKS IF THEY RACED HER (HORSE)
HECTOR AFFIRMS AND SAYS -THEY PUT HER IN THE TEJANO AND SHE TOOK OFF LIKE LIGHTNING AND RIGHT
NOW TOO, MORE OR LESS- HECTOR SAYS SHE MADE REALLY GOOD TIME AND THAT CHRISTIAN PUT IN EL
CUERNITOS FROM REYNOSA.  RAMIRO ASKS WHICH ONE HECTOR REPEATS EL CUERNITOS.  HECTOR SAYS
THAT  AJEDREZ RACED VERY POORLY.

HECTOR SAYS -EL GRAN CAÑON- (PH) GOT STUCK AND THAT PELOLOCHE WENT ALONE AND RACED BETTER
THAN EVER.  RAMIRO ASKS IF MOLINA WAS (U/I).  HECTOR AFFIRMS.

END OF CALL

EB-SEP

**Case: M3-07-0084**  **Line: 334010010158759**  **Session Number:4379**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 19:59:52 | **Duration:** | 00:00:30 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... BIG RACE FROM 10-12 | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

RAMIRO TO HECTOR

HECTOR ASKS WHAT TIME THE BIG RACE IS AT.  RAMIRO SAYS AT 12:00.

END OF CALL

MR-SEP

**Case: M3-07-0084**  **Line: 334010010158759**  **Session Number:4380**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:00:24 | **Duration:** | 00:01:31 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | MR-EB-SEP/MR-RAMIRO ARRIVING AT 3 TOMORROW | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBSCRIBER:  UNKNOWN

HECTOR TO RAMIRO

HECTOR ASKS IF AT 12:00, MONTERREY TIME.  RAMIRO SAYS YES.  HECTOR ASKS WHAT TIME RAMIRO ARRIVES.  RAMIRO SAYS 3:00 TOMORROW AND ASKS WHAT TIME THE SOCCER FINAL IS AT.  HECTOR SAYS AT 6:00.  HECTOR SAYS THAT HE WILL PICK UP RAMIRO.  RAMIRO ACKNOWLEDGES AND ASKS IF MARIO HAS CALLED.  HECTOR SAYS NO.

RAMIRO ASKS IF HE (MARIO) DID NOT SEND THE (U/I).  HECTOR SAYS NO.  RAMIRO INSULTS MARIO AND HECTOR AGREES.

END OF CALL

MR-EB-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:02:51 | **Duration:** | 00:09:02 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-MB-SEP... BMC RAMIRO TELLS GORDITO ABOUT THE COLT FROM GALVESTION. | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

Synopsis:

OUTGOING:  fmi=143,6034,41
SUBSCRIBER:  BRENDA REYES
                    10427 HENRY RD.
                    HOUSTON, TX.


RAMIRO TO GORDITO

RAMIRO ASKS WHAT IS GOING ON.  GORDITO SAYS NO NEWS, BUT WHATEVER HE (RAMIRO) HAS.  GORDITO SAYS HE IS RESTING FOR TOMORROW, AND THAT HE HAS A SMALL RACE THERE AT HIS BROTHER IN LAWs. GORDITO ASKS HOW IT WENT OVER THERE FOR RAMIRO WHERE HIS (GORDITO) BROTHER IN LAW WAS CALLING HIM FROM.  RAMIRO SAYS THIRD, BUT WAS EVEN WITH EL ESCORPION, BUT THERE WAS A TIME WHERE HE WAS AHEAD, BUT LOST BY A NECK.  GORDITO ASKS HOW -CABALLO GRANDE- DID. RAMIRO SAYS THAT EL AJEDREZ LOST.  GORDITO ASKS ABOUT -GRAN CAÑON-. RAMIRO SAY HIM ALSO THAT THE DOOR DIDNt OPEN. GORDITO ASKS IF THE DOOR DIDNt OPEN.  RAMIRO TELLS GORDITO THAT IS WHAT THEY ARE SAYING. GORDITO ASKS WHO BEAT - EL AJEDREZ- (PH). RAMIRO SAYS -DON PIN-.  RAMIRO SAYS THAT HE (UNKNOWN) HAS DEPRECIATED A LOT. GORDITO SAYS THAT ITs BECAUSE OF THE MEDICINE AND THEY ARE GIVING HIM THE OTHER BAD (MEAN) ONES. GORDITO EXPLAINS TO RAMIRO THAT WHEN GORDITO HAD TO RIDE HIM HE WAS STUMBLING BECAUSE OF THAT STUFF. RAMIRO ASKS IF HE WAS GOING BACKWARDS.


CALL MINIMIZED


SPOT CHECK

GORDITO SAYS THAT EVERYTHING IS CALM.  RAMIRO ASKS WHAT THEY SAID ABOUT -HUESOS- (PH). GORDITO SAYS THAT EVERYONE WAS HAPPY. GORDITO ASKS WHERE RAMIRO IS GOING TO SPEND CHRISTMAS.  RAMIRO SAYS AT -LA SILLA- (MONTERREY), UNLESS THEY (UNKNOWN) SEND HIM SOMEWHERE ELSE.  GORDITO ACKNOWLEDGES AND TELLS  RAMIRO THAT HE WILL SEE HIM THEN. RAMIRO ASKS GORDITO WHEN HE IS GOING OVER THERE.  GORDITO SAYS THAT THEY (GORDITO AND CO) WILL SLEEP IN LAREDO AND THE 20TH THEY (GORDITOand CO) WILL CROSS OVER.
RAMIRO SAYS THAT THE BRIDGE GETS PACKED. GORDITO SAYS HE WILL LEAVE AS SOON AS THE RACES ARE OVER, AROUND 5:00, AND GET THERE AT MIDNIGHT.

SOCIAL CONVERSATION ABOUT HORSES CONTINUES... GORDITO TELLS RAMIRO ABOUT A COLT THAT HE SAW IN GALVESTON, THAT HE WANTS TO GET IT BUT HE WILL CHECK IT OUT SINCE HEs NOT IN GOOD CONDITION, VERY SKINNY...THAT HE IS A 3 YEAR OLD MIGHTY... LIKE THE ONE RAMIRO HAS.  AND HAS 94, 95, AND A 98 IN ALAMITOS, THAT THEY PUT AWAY THE GUY AND THE TRAINER SOLD IT FOR 10, BUT WAS PAID 5, AND THAT THE TRAINER HAS THE PAPERS, BUT THAT THEY TOLD HIM (GORDITO) IF HE (GORDITO) WOULD RESCUE IT...  THAT THE TRAINER LETS OTHERS RACE IT, AND IT HORSE) BEAT HIM (GORDITO).


-CALL MINIMIZED-


SPOT CHECK

GORDITO SAYS THAT THEY GOT HIM 1765 THERE AND 350 BUT THEY HAVE HIM IN TERRIBLE SHAPE. RAMIRO ASKS WHOs SON IT IT. GORDITO SAYS HE WILL FIND OUT TOMORROW THAT THE TRAINER WILL BRING GORDITO THE PAPERS.

GORDITO EXPLAINS TO RAMIRO THAT THE OWNER GOT ARRESTED AND THE TRAINER COULD NOT MANTAINED HIM SO HE(TRAINER) SOLD HIM FOR 10 BUT THEY(UNKNOWN) ONLY GAVE HIM 5 SO THEY DIDNt GIVE THEM THE PAPERS. AND THE TRAINER TOLD GORDITO THAT IF HE GETS THE  5 BACK AND GORDITO GIVES THE TRAINER 5 THEY (TRAINER & GORDITO) CAN RESCUE HIM( HORSE) SINCE THE TRAINER HAS THE PAPERS AND THE OWNER IS WHOEVER HAS THE PAPERS.  GORDITO SAYS THAT THE HORSE NEEDS TO GAIN WEIGHT THAT HEs SO SKINNY, HAIRY....GORDITO SAYS HE LOOKS JUST LIKE FLACO, THE FLACO OF GENARO...GORDITO SAYS HE WILL SEE EVERYTHING TOMORROW.

-CALL MINIMIZED-

GORDITO IS SAYING THAT EL TIBURON IS GOOD.  RAMIRO ASKS IF LA CHIVA.  GORDITO AFFIRMS THAT IT IS JUST LIKE LA CHIVA AND LUCIO QUINTANA ON TOP.  RAMIRO SAYS TO TELL HIM (POSS TRAINER), AND THEY (RAMIRO ET AL) WILL DEPOSIT ON THE ACCOUNT.  GORDITO SAYS TO WAIT FOR TOMORROW WHEN HE GETS THE COPY OF THE CERTIFICATE, SO RAMIRO CAN CHECK IT TO SEE IF EVERYTHING IS TRUE.  GORDITO SAYS THAT THE HORSE IS WORTH ABOUT 30 OR 40 PESOS EASY.  RAMIRO SAYS SO THE BROTHER IN LAW, NERVIOS...


-CALL MINIMIZED-

CALL ENDS WHILE MINIMIZED

END OF CALL

MR-MB-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4382 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:04:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:4383 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:04:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:4384 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:04:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:4385 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:04:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:4386 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:04:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:4387 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:04:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:4388 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:4389 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:4390 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:4391 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:4392 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084  Line: 334010010158759  Session Number:4393 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:4394**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4395**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4396**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4397**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4398**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:05:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4399**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:06:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4400**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:06:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4401 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:06:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4402 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:06:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4403 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:06:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4404 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:06:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4405 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:06:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4406 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:06:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4407 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4408 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4409 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4410 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4411 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4412 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4413 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4414 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4415 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4416 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4417 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4418 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4419 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4420 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4421 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:07:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB NO SIGNAL | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| MB NO SIGNAL | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:4422**

| Date: | 12-12-2009 | Start Time: | 20:07:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4423**

| Date: | 12-12-2009 | Start Time: | 20:07:53 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4424**

| Date: | 12-12-2009 | Start Time: | 20:07:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4425**

| Date: | 12-12-2009 | Start Time: | 20:08:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4426**

| Date: | 12-12-2009 | Start Time: | 20:08:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4427**

| Date: | 12-12-2009 | Start Time: | 20:08:32 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4428**

| Date: | 12-12-2009 | Start Time: | 20:08:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084**

| Date: | 12-12-2009 | Start Time: | 20:09:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4430**

| Date: | 12-12-2009 | Start Time: | 20:09:23 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4431**

| Date: | 12-12-2009 | Start Time: | 20:09:33 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4432**

| Date: | 12-12-2009 | Start Time: | 20:09:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4433**

| Date: | 12-12-2009 | Start Time: | 20:09:58 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4434**

| Date: | 12-12-2009 | Start Time: | 20:10:08 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4435**

| Date: | 12-12-2009 | Start Time: | 20:10:17 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4436**

| Date: | 12-12-2009 | Start Time: | 20:10:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4437**

| Date: | 12-12-2009 | Start Time: | 20:10:34 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4438**

| Date: | 12-12-2009 | Start Time: | 20:10:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4439**

| Date: | 12-12-2009 | Start Time: | 20:10:45 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4440**

| Date: | 12-12-2009 | Start Time: | 20:10:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4441**

| Date: | 12-12-2009 | Start Time: | 20:11:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB NO SIGNAL | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB NO SIGNAL

**Case: M3-07-0084   Line: 334010010158759   Session Number:4442**

| Date: | 12-12-2009 | Start Time: | 20:11:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4443**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:11:18 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MB HOOKFLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4444**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:11:29 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MB HOOKFLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4445**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:11:30 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MB HOOKFLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4446**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:11:41 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MB HOOKFLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4447**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:11:42 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MB HOOKFLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4448**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:11:44 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MB HOOKFLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4449**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:11:46 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MB HOOKFLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

MB HOOKFLASH

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:11:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4451**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:11:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4452**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:11:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4453**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:12:01 | **Duration:** | 00:00:30 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... RAMIRO TO TOTO- 11:50 | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT fmi=62,131040,19
SUB UNKNOWN

RAMIRO TO TOTO

TOTO ASKS (UI) CHAMPIONS OF CHAMPIONS.  RAMIRO RESPONDS THAT THEY ARE GOING AT TEN TO
TWELVE (11:50).   RAMIRO SAYS THAT HE IS GOING TO MAKE SURE AND ASKS TOTO TO HOLD ON.

END OF CALL

JD-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4454**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:12:51 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR- NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
            PO BOX 55026
            IRVINE, CA.

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4455**

| Date: | 12-12-2009 | Start Time: | 20:13:03 | Duration: | 00:00:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | EB-SEP... RAMIRO GOING TO EAT SUSHI | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
              PO BOX 55026
              IRVINE, CA.

JOE VADILLA TO RAMIRO

RAMIRO TELLS JOE FOR THEM TO GO EAT SUSHI.  JOE ACKNOWLEDGES. RAMIRO ASKS JOE TO LOOK ON
PROGRAM TO SEE WHAT TIME THE CHAMPION OF CHAMPIONS IS.

END OF CALL

EB-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4456**

| Date: | 12-12-2009 | Start Time: | 20:13:36 | Duration: | 00:00:28 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | EB-SEP... CHAMPION CHAMPIONS RACE AT 9:48 | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING: imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
              PO BOX 55026
              IRVINE, CA.

JOE VADILLA TO RAMIRO

JOE TELLS RAMIRO THAT THE RACE CHAMPION OF CHAMPIONS IS AT 9:48.  RAMIRO SAYS HE WILL SEE JOE
THERE.

END OF CALL
EB-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4457**

| Date: | 12-12-2009 | Start Time: | 20:14:03 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,131040,19 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MB HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

MB HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4458 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:14:06 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | EB-SEP/JD... RAMIRO TELLS TOTO ABOUT RACE AND FAVORITE HORSEs NAME | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING: fmi=62,131040,19
SUBSCRIBER: UNKNOWN


RAMIRO TO TOTO


RAMIRO TELLS TOTO THAT IT WILL BE AT 11:50.  TOTO ASKS AT WHAT DOOR AND RAMIRO RESPONDS THAT HE DOES NOT HAVE A PROGRAM BUT WILL LET TOTO KNOW WHEN HE (RAMIRO) GETS TO THE TRACK.  TOTO ACKNOWLEDGES.  RAMIRO SAYS THAT THE FAVORITE FREAKY IS GOING ON SIX (6).  TOTO SAYS HE WILL LET HIM (?) KNOW.


END OF CALL

EB-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4459 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:15:24 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
MB HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4460 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:15:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,131040,15 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
MB HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4461 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:34:18 | **Duration:** | 00:00:05 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR - NO AUDIO | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**
NO AUDIO


MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4462 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 20:34:29 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010154845774 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | MR-SEP... RAMIRO MEETING JOE | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
        PO BOX 55026
        IRVINE, CA.

RAMIRO TO JOE VADILLA

JOE ASKS IF RAMIRO HAS ARRIVED.  RAMIRO SAYS HE IS A BLOCK AWAY.  JOE SAYS HE IS OUTSIDE AND WILL WAIT FOR RAMIRO.  RAMIRO SAY HE WILL BE THERE IN 1 MINUTE.

END OF CALL

MR-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4463 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 21:17:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB -HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

EB

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4464 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 21:18:00 | **Duration:** | 00:01:22 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | EB- SEP... DAD LEAVING KEYS FOR RAMIRO WITH DOCTOR/DENTIST ACROSS STREET | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |

**Synopsis:**

OUT FMI=62,15,12914
SUBSCRIBER:

RAMIRO TO DAD

DAD SAYS HE LEFT RAMIRO THE KEYS WITH DENTISTA BECAUSE RAMIROs MOM LEFT FOR LAREDO AND COMES BACK TOMORROW AT NOON AND ADDS THEY DO NOT KNOW WHAT TIME RAMIRO RETURNS, SO IN CASE NO ONE IS HOME, THE DOCTOR ACROSS THE STREET HAS THE HOUSE KEYS AND THE KEY FOR THE ALARM.  RAMIRO SAYS HE ARRIVES AT 3:00 SHOULD BE AT THE HOUSE AT 4.  DAD SAYS RAMIROs MOM MIGHT NOT BE THERE AND HE (DAD) IS LEAVING FOR DALLAS TOMORROW AND DOES NOT COME BACK UNTIL NIGHT.

DAD ASKS RAMIRO HOW HE IS DOING.  RAMIRO SAYS GOOD.  DAD SAYS FER IS HERE.  RAMIRO SAYS TELL THAT WHEN I GET THERE I AM GOING TO THROW HIM IN THE BATHROOM ON HIS HEAD.

END OF CALL

EB-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4465 | | |
|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 21:19:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

EB

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4466 | | |
|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 21:19:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB -HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

EB

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4467 | | |
|---|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** | 21:19:49 | **Duration:** | 00:01:33 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,12914 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AC-SEP... SOCIAL CONVERSATION ABOUT FER | | | | |
| **Monitored By:** | mrubio2 | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT FMI=62,15,12914
SUBSCRIBER: UNKNOWN

RAMIRO TO DAD

(CONTINUED FROM CALL #4464)

DAD SAYS NOT TO THROW HIM BECAUSE HEs BEEN GOOD.  RAMIRO ASKS TO TALK TO HIM (FER).  DAD SAYS
HE DOESNt WANT TO TALK TO RAMIRO.  RAMIRO SCREAMS OVER THE RADIO AND SAYS HE (RAMIRO) IS
GOING TO PUT HIS HEAD IN THE TOILET.  CONVERSATION ABOUT FER... JOKING ABOUT FER.

END OF CALL

AC-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4468**

| Date: | 12-12-2009 | Start Time: | 21:28:01 | Duration: | 00:04:01 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | MR-SEP/MR... PILIs POSS. LAST NAME, PEOPLE WITH RAMIRO IN CALI | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  fmi=62,151393,1
SUBSCRIBER:  UNKNOWN


PILI TO RAMIRO


PILI ASKS HOW RAMIRO IS DOING OR WHAT IS GOING ON.  RAMIRO ASKS IF PILI FOUND THE MEDICINE FOR HIS (PILIs) RELATIVE.  PILI SAYS YES, THE GUY DROVE ALL NIGHT JUST TO GET THERE FROM NORTH VERACRUZ AND DID NOT HAVE A PASSPORT.  PILI SAYS THAT HE HAD TO DO HIM THE FAVOR.  PILI ADDS THAT THEIR (GUYs) MOM USED TO TAKE PILI TO SCHOOL WHEN HE WAS A KID.


SOCIAL CONVERSATION ABOUT PILIs UP BRINGING.


PILI ASKS WHO WON LAST NIGHT.  RAMIRO SAYS -(U/I) TRICK- (PH).  PILI SAYS THAT IT IS SUCH A SHAME THAT DOG DIED.  RAMIRO AGREES.  PILI TELLS RAMIRO TO SAY HELLO TO EVERYONE.. TO -BLAINE- (PH), JAIME, ALL THE PEOPLE OF CALIFORNIA, -TELIO- (PH), JOE VADILLA - PILIs CHAMPION OF THE WORLD.  RAMIRO TELLS PILI THAT CARLITOS LOPEZ IS THERE WITH HIM (RAMIRO).  PILI TELLS RAMIRO TO TELL CARLITOS LOPEZ THAT HE (PILI) LOVES HIM (CARLITOS) AND RESPECTS HIM A LOT.  PILI ADDS THAT CARLITOS IS HIS FRIEND AND HE (PILI) IS THERE IF CARLITOS NEEDS ANYTHING.


CARLITOS TO PILI


BOTH GREET.  PILI ASKS WHAT IS GOING ON IN CALIFORNIA. CARLITOS SAYS THAT IT IS RAINING A LOT THERE AND ASKS HOW PILI IS DOING.  PILI TELLS CARLITOS THAT HE IS IN MCALLEN, TEXAS.  PILI TELLS CARLITOS TO HAVE A GOOD CHRISTMAS IN CASE THEY DO NOT GET TO SEE EACH OTHER.  CARLITOS SAYS LIKEWISE AND THAT HE WILL PUT RAMIRO ON THE PHONE.


RAMIRO TO PILI


RAMIRO IDENTIFIES PILI AS -SEÑOR TORRES-.  PILI SAYS THAT IS IT AND THAT HE WILL NOT TAKE UP MORE OF RAMIROs TIME.  RAMIRO ACKNOWLEDGES AND TELLS PILI TO WIN ABOUT 7,000 PESOS. PILI SAYS A -DIENTE- (10).  RAMIRO ACKNOWLEDGES.


END OF CALL


MR-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4469**

| Date: | 12-12-2009 | Start Time: | 21:32:38 | Duration: | 00:00:25 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | MR-SEP... JOE MEETING RAMIRO | | | | |
| Monitored By: | mrubio2 | Participants: | | | |

Synopsis:

INCOMING:  imsi=316010154845774
SUBSCRIBER: MIKE W WILLIAMS
              PO BOX 55026
              IRVINE, CA.


JOE VADILLA TO RAMIRO


JOE ASKS WHERE RAMIRO ENDED UP.  RAMIRO SAYS (U/I).  JOE SAYS HE IS HEADING OVER.


END OF CALL


MR-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4470 | | | |
|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** 23:39:13 | **Duration:** 00:00:07 |
| **Type:** | Voice | **Direction:** Incoming | **Dialed Digits:** FMI=62,184556,2 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** Spanish |
| **Comments:** | BMC  UM CALLS OUT TO GORDO. | | |
| **Monitored By:** | bmccrack | **Participants:** | |
| **Synopsis:** | | | |

INC fmi=62,184556,2
SUBS:


UM CALLS OUT TO GORDO.  NO RESPONSE.

BMC

| Case: M3-07-0084   Line: 334010010158759   Session Number:4471 | | | |
|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** 23:39:22 | **Duration:** 00:00:06 |
| **Type:** | Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=62,184556,2 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | AH - HOOK FLASH | | |
| **Monitored By:** | | **Participants:** | |
| **Synopsis:** | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:4472 | | | |
|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** 23:39:29 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | AH - HOOK FLASH | | |
| **Monitored By:** | | **Participants:** | |
| **Synopsis:** | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:4473 | | | |
|---|---|---|---|
| **Date:** | 12-12-2009 | **Start Time:** 23:39:29 | **Duration:** 00:00:48 |
| **Type:** | Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=62,184556,2 |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** Spanish |
| **Comments:** | MB-SEP... SOCIAL ABOUT RACE | | |
| **Monitored By:** | mborza | **Participants:** | |
| **Synopsis:** | | | |

OUT:  fmi=62,184556,2
SUB:  N/A


RAMIRO TO UM


RAMIRO ASKS WHATs UP.  UM ASKS WHICH ONE WON.  RAMIRO SAYS THEY SAY -MASTER COW- -FIRE ON FIRE AND FREAKY.
UM ASKS WHICH ONE IS RAMIROs AND ASKS WHY HE (RAMIRO) IS THERE?.  RAMIRO SAYS HEs JUST FUCKING AROUND.  UM ASKS IF (U/I) WENT. RAMIRO SAYS HE DIDNt HAVE A CHANCE.  UM ASKS ABOUT THE- JESS U/I-.
RAMIRO SAYS POSSIBLY.  UM SAYS FINE AND THANKS RAMIRO.


END OF CALL.

MB-SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4474 | | | |
|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** 00:14:22 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** Non-Pertinent | **Language:** |
| **Comments:** | SEP- CALL NOT MONITORED | | |
| **Monitored By:** | | **Participants:** | |
| **Synopsis:** | | | |

CALL NOT MONITORED


SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 00:14:30 | **Duration:** | 00:03:50 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4476**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 00:18:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,6893 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4477**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 00:18:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,6893 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4478**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 00:18:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,6893 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4479**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 00:18:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,6893 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4480**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 00:18:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=145,3,6893 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Date: | 12-13-2009 | Start Time: | 00:22:32 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4482** |
|---|

| Date: | 12-13-2009 | Start Time: | 00:22:40 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4483** |
|---|

| Date: | 12-13-2009 | Start Time: | 00:36:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4484** |
|---|

| Date: | 12-13-2009 | Start Time: | 00:36:16 | Duration: | 00:02:43 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4485** |
|---|

| Date: | 12-13-2009 | Start Time: | 00:53:13 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,8,29374 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4486** |
|---|

| Date: | 12-13-2009 | Start Time: | 00:53:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4487**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 00:53:27 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4488**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 00:53:30 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4489**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:07:52 | **Duration:** | 00:00:39 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4490**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:08:37 | **Duration:** | 00:00:13 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4491**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:08:59 | **Duration:** | 00:00:49 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4492**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:09:51 | **Duration:** | 00:00:59 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4493**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:10:52 | **Duration:** | 00:00:46 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4494**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:11:39 | **Duration:** | 00:00:21 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29374 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4495**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:17:45 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4496**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:22:55 | **Duration:** | 00:00:08 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,29706 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4497**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:23:38 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4498**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:24:46 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4499**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:34:08 | **Duration:** | 00:00:07 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4500**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:34:26 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4501**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 01:34:55 | **Duration:** | 00:04:05 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4502**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 09:49:08 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010154845774 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- JOE CALLS OUT | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  imsi=316010154845774
SUBS:  MIKE W WILLIAMS
      PO BOX 55026
      IRVINE, CA
USER: JOE VADILLA

JOE CALLS OUT... NO RESPONSE.

END OF CALL

SEP

Case: M3-07-0084  Line: 334010010158759  Session Number:4503

| Date: | 12-13-2009 | Start Time: | 09:49:18 | Duration: | 00:00:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010154845774 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO IN THE PLANE | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: imsi=316010154845774
SUBS: MIKE W WILLIAMS
　　PO BOX 55026
　　IRVINE, CA
USER: JOE VADILLA

RAMIRO TO JOE

JOE ASKS IF RAMIRO MADE IT?  RAMIRO SAYS HEs ALREADY IN THE PLANE.  JOE SAYS ALL RIGHT AND TELLS RAMIRO TO TAKE CARE.

END OF CALL

SEP

Case: M3-07-0084  Line: 334010010158759  Session Number:4504

| Date: | 12-13-2009 | Start Time: | 12:33:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

CM

Case: M3-07-0084  Line: 334010010158759  Session Number:4505

| Date: | 12-13-2009 | Start Time: | 13:10:58 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=124,679,3572
SUBS: MIKE W WILLIAMS
　　PO BOX 55026
　　IRVINE, CA
USER: JOE VADILLA

NO AUDIO

SEP

Case: M3-07-0084  Line: 334010010158759  Session Number:4506

| Date: | 12-13-2009 | Start Time: | 13:11:10 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

NO AUDIO

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:11:16 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4508 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:11:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4509 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:11:27 | **Duration:** | 00:00:39 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/JD- PIMIENTA IN ARIZONA (REF c.4291) | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=124,679,3572
SUBS: MIKE W WILLIAMS
      PO BOX 55026
      IRVINE, CA
USER: JOE VADILLA


RAMIRO TO JOE

RAMIRO ASKS IF JOE HAS SPOKEN TO PIMIENTA? JOE SAYS YES. JOE SAYS PIMIENTA AND PILILLA ARE ALREADY IN ARIZONA. RAMIRO ASKS IF HE (PIMIENTA) ALREADY LEFT? JOE SAYS YES, THEY LEFT THIS MORNING. JOE SAYS THAT PIMIENT TOLD HIM (JOE) THAT HEs COMING BACK IN THE EVENING AND JOE TOLD PIMIENTA TO CALL HIM (JOE) WHEN HE ARRIVES SO THEY CAN COME TO AN AGREEMENT. RAMIRO SAYS ALL RIGHT.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4510 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:15:02 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,205526,24 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:16:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4512**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:17:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4513**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:17:51 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=334010011470416
SUBS:  N/A

NO AUDIO

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4514**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:18:00 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  imsi=334010011470416
SUBS:  N/A

NO AUDIO

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4515**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:18:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| Date: | 12-13-2009 | Start Time: | 13:19:01 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- HECTOR CALLS OUT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

INCOMING: fmi=72,13,22555
SUBS: N/A
USER: HECTOR

HECTOR TO RAMIRO

HECTOR CALLS OUT... NO RESPONSE.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4517 | | | |
|---|---|---|---|---|---|
| Date: | 12-13-2009 | Start Time: | 13:19:14 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4518 | | | |
|---|---|---|---|---|---|
| Date: | 12-13-2009 | Start Time: | 13:19:22 | Duration: | 00:01:43 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO ARRIVING AT 3:30 | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: fmi=72,13,22555
SUBS: N/A
USER: HECTOR

RAMIRO TO HECTOR

HECTOR ASKS WHERE RAMIRO IS AT? RAMIRO SAYS IN DALLAS AND TELLS HECTOR TO BUY A (U/I) AND GIVE
IT TO RAMIRO BECAUSE RAMIROs THROAT IS HURTING.

SOCIAL CONVERSATION ABOUT RAMIRO BEING SICK.

SOCIAL ABOUT BEING AT THE NEW YORK AND BETTING ON A HOUSTON GAME.

HECTOR ASKS IF RAMIRO ARRIVES AT 3:00? RAMIRO SAYS NO 3:30 BECAUSE HEs DEPARTING AT 2:00.
HECTOR SAYS HE WILL BE OUTSIDE AT 3:30.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | | Session Number:4519 | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:21:07 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=334010011470416
SUBS:  N/A

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | | Session Number:4520 | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:21:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | | Session Number:4521 | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:22:06 | **Duration:** | 00:02:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- SOCIAL ABOUT MEDICINE FOR HORSE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

UM TO RAMIRO

RAMIRO ASKS WHEN THE MEDICINE IS GOING TO ARRIVE?  UM SAYS HE (UM) WILL CALL RAMIRO
TOMORROW.  RAMIRO SAYS TO PLEASE GET THAT FOR HIM BECAUSE HEs GOT A HORSE THATs NOT DOING
TOO WELL.

SOCIAL ABOUT NATURAL MEDICINE THAT UM IS GOING TO GET FOR RAMIRO.

SOCIAL CONVERSATION ABOUT COLT IN LANE NUMBER 9 THAT IS RACING A DERBY AT LOS ALAMITOS TODAY.

UM SAYS HE WILL CALL RAMIRO TOMORROW AND SEND IT OUT ON TUESDAY, AT THE LATEST.  UM SAYS HEs
GOING TO SEND RAMIRO 3 LITTLE BOXES AND HE (UM) WILL KEEP 7.  RAMIRO SAYS FOR UM TO LET HIM
(RAMIRO) KNOW HOW TO USE IT.  UM ACKNOWLEDGES.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | | Session Number:4522 | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:23:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,131040,19 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4523**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:24:17 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4524**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:24:30 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4525**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:24:49 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4526**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:24:56 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4527**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:25:11 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4528**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 13:25:19 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4529 | | |
|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:29:09 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LL

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4530 | | |
|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:29:17 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LL

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4531 | | |
|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:30:51 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LL

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4532 | | |
|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:33:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LL

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4533 | | |
|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:34:27 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | LL- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

LL

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4534 | | |
|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:35:16 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=72,13,22555

NO AUDIO

MR

| **Date:** | 12-13-2009 | **Start Time:** | 15:38:32 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi=72,13,22555

NO AUDIO

MR

| **Date:** | 12-13-2009 | **Start Time:** | 15:38:55 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi=72,13,22555

NO AUDIO

MR

| **Date:** | 12-13-2009 | **Start Time:** | 15:39:54 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi=72,13,22555

NO AUDIO

MR

| **Date:** | 12-13-2009 | **Start Time:** | 15:41:28 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi=72,13,22555

NO AUDIO

MR

| **Date:** | 12-13-2009 | **Start Time:** | 15:42:39 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
INCOMING: fmi=72,13,22555

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4540 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:45:52 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING: fmi=72,13,22555

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4541 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:45:59 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING: fmi=72,13,22555

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4542 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:47:11 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

ÍNCOMING: fmi=72,13,22555

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4543 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:47:19 | **Duration:** | 00:00:03 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING: fmi=72,13,22555

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4544 | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:50:28 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING: fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4545**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:50:51 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4546**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:50:58 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4547**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:51:40 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4548**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:52:29 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084   Line: 334010010158759   Session Number:4549**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:52:40 | **Duration:** | 00:00:04 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | MR-NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:4550**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:53:53 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:4551**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:55:13 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:4552**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:55:45 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:4553**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:55:53 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=72,13,22555

NO AUDIO

MR

**Case: M3-07-0084  Line: 334010010158759  Session Number:4554**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 15:56:24 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=72,13,22555

NO AUDIO

MR

| Date: | 12-13-2009 | Start Time: | 15:59:20 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=72,13,22555

NO AUDIO

MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4556**

| Date: | 12-13-2009 | Start Time: | 15:59:27 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=72,13,22555

NO AUDIO

MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4557**

| Date: | 12-13-2009 | Start Time: | 16:00:04 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=72,13,22555

NO AUDIO

MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4558**

| Date: | 12-13-2009 | Start Time: | 16:00:34 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=72,13,22555

NO AUDIO

MR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4559**

| Date: | 12-13-2009 | Start Time: | 16:01:19 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | MR-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  fmi=72,13,22555

NO AUDIO

MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4560 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 16:01:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MR-NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

INCOMING: fmi=72,13,22555


NO AUDIO


MR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4561 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-13-2009 | **Start Time:** | 16:02:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4562 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 09:52:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4563 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 10:54:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4564 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:06:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4565 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:07:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4566**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:11:54 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4567**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:12:03 | **Duration:** | 00:00:48 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010024741397 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO IS SAN ANTONIO, HORSE CONV. | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  imsi=316010024741397
SUBS:  N/A

RAMIRO TO UF1397

UF TELLS RAMIRO THAT NOBODY HAS CALLED HER IN REGARDS TO THE HORSE.  RAMIRO SAYS THAT NOBODY IS AVAILABLE DURING THIS TIME AND WAS TOLD THAT THEY (UNK) WOULD BE ARRIVING ON MONDAY.  RAMIRO TELLS UF THAT HEs IN SAN ANTONIO AND MAY BE ABLE TO GET ONE RIGHT NOW.  UF SAYS OKAY.  RAMIRO SAYS HEs GOING TO CHECK AT RETAMA PARK AND SEE IF THEREs SOMEONE THAT CAN GO PICK HIM (HORSE) UP.  UF ACKNOWLEDGES.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4568**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:14:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4569**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:14:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,312795,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=62,312795,1

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4570**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:26:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,42847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=145,3,42847

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:26:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,42847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=145,3,42847

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4572**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:26:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,42847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=145,3,42847

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4573**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:26:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,42847 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=145,3,42847

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4574**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:26:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4575**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:27:06 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - NO CONVERSATION | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUT:    imsi=316010157926969

NO CONVERSATION

**Case: M3-07-0084   Line: 334010010158759   Session Number:4576**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:28:03 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT-SEP... RAMIRO SAYS GO AHEAD | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUT:    imsi=316010157926969

RAMIRO SAYS, GO AHEAD.

END OF CALL

AT-SEP

| Date: | 12-30-2009 | Start Time: | 11:28:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4578**

| Date: | 12-30-2009 | Start Time: | 11:28:31 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4579**

| Date: | 12-30-2009 | Start Time: | 11:35:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4580**

| Date: | 12-30-2009 | Start Time: | 11:36:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4581**

| Date: | 12-30-2009 | Start Time: | 11:36:58 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010157929680 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  imsi=316010157929680
SUBS:  N/A

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4582**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:37:08 | **Duration:** | 00:00:03 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157929680 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  imsi=316010157929680
SUBS:  N/A


NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4583**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:37:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4584**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:37:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4585**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:38:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4586**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:39:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:39:45 | **Duration:** | 00:00:31 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- HECTOR AT THE WATCH PLACE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

HECTOR TO RAMIRO

HECTOR SAYS HEs AT THE WATCH PLACE AND ASKS IF ITs 7?  RAMIRO SAYS YES.  HECTOR ASKS IF RAMIRO WOULD LIKE TO SPEAK TO THE GIRL.  RAMIRO ASKS TO SPEAK TO ROCIO.

END OF CALL

SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4588** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:40:20 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- REIMBURSEMENT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR

ROCIO (USING HECTORs PHONE) TO RAMIRO

RAMIRO ASKS IF ITs BEEN DONE?  ROCIO SAYS SHEs JUST BARELY ARRIVING AND ASKS IF SHE SHOULD GIVE HIM (HECTOR) THE MONEY?  RAMIRO SAYS YES, BECAUSE IT WASNt CREDIT.  ROCIO SAYS SHEs JUST BARELY ARRIVING.  RAMIRO SAYS FOR ROCIO TO GIVE HECTOR THE MONEY AND IF SOMETHING SHOULD CHANGE, THEN TO LET RAMIRO KNOW.  ROCIO ACKNOWLEDGES.

END OF CALL

SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4589** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:41:27 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:     imsi=316010157926969

NO AUDIO

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4590** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:41:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4591**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:43:26 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4592**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:58:59 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157929680 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4593**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:59:09 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157929680 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4594**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 11:59:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4595**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:04:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4596**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:04:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4597**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:05:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:05:43 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | CM - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4599**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:10:57 | **Duration:** | 00:00:57 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,155583,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- CARLOS INQUIRES ABOUT DEPOSIT | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

INCOMING:  fmi=62,155583,6
SUBS:  N/A
USER:  CARLOS

CARLOS TO RAMIRO

THEY GREET.  RAMIRO TELLS CARLOS THAT THEY HAVENt DEPOSITED IT YET, NOT UNTIL MONDAY.  RAMIRO SAYS THAT IF THEY DONt DEPOSIT IT ON MONDAY, THEN RAMIRO WILL GIVE IT BACK TO CARLOS.  CARLOS ACKNOWLEDGES AND ASKS IF RAMIRO IS OUT OF TOWN?  RAMIRO SAYS YES.  CARLOS ASKS IF RAMIRO IS GOING TO SPEN NEW YEARS OVER THERE.  RAMIRO SAYS YES AND TELLS CARLOS THAT THEY WILL TALK LATER.  CARLOS ACKNOWLEDGES.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4600**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:46:43 | **Duration:** | 00:01:13 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157926969 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | CM-SEP... SOCIAL RAMIRO NEAR MILE 100 AND IS DRIVING THE BMW | | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | | |

**Synopsis:**

OUT:    imsi=316010157926969
SUBS:  N/A

RAMIRO TO FRANK

RAMIRO SAYS HE IS BY MILE 100. FRANK SAYS HE IS AT THE RANCH WITH THE COLTS. FRANK SAYS THE ENTRANCE TO THE RANCH IS NASTY BECAUSE OF MUD. RAMIRO TELLS FRANK THAT HEs (RAMIRO) IN THE BM (BMW) AND ASKS IF IT WILL GO IN.  FRANK SAYS NO AND TELLS RAMIRO THAT THE TRUCKS NEED TO BE IN 4X4 DUE TO THE MUD.  RAMIRO SAYS FOR FRANK CAN COME TO RAMIRO WHENEVER HE SEES PEOPLE. FRANK AGREES.

END OF CALL

CM-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4601**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:52:33 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT-SEP... RAMIRO CALLS OUT | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**

OUT:  fmi=145,4,5868
SUBS:  N/A


RAMIRO CALLS OUT TO MR. MUÑOZ... NO RESPONSE.


END OF CALL


AT-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4602**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:53:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4603**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:53:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4604**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:54:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4607**

| Date: | 12-30-2009 | Start Time: | 12:54:17 | Duration: | 00:01:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010019092095 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP... SOCIAL, RAMIRO SPENDING NEW YEARS IN SAN ANTONIO | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
IN:  imsi=316010019092095
SUBS:   INTOCABLE LLC

RICKY (per c.4607) TO RAMIRO

RAMIRO REFERS TO RICKY AS MISTER MUNOZ

THEY GREET.  SOCIAL CONVERSATION ABOUT WHERE THEYre GOING TO SPEND CHRISTMAS.  RAMIRO SAYS HEs ON HIS WAY TO SAN ANTONIO AND INVITES RICKY TO TAG ALONG SO THEY CAN  GO SEE THE BOWL AT ALAMO BOWL.  SOCIAL CONVERSATION ABOUT RAMIRO GOING TO SAN ANTONIO WITH HIS FAMILY AND SOME OF RICKYs FAN.

RAMIRO INVITES RICKY TO COME TO SAN ANTONIO TO SPEND NEW YEARS WITH THEM. OSCAR SAYS HE WILL CHECK WITH HIS WIFE AND SEE IF SHE WANTS TO GO.  CONVERSATION REGARDING MILKY WAY CAKE THAT OSCAR LIKES.

RICKY SAYS HE WILL CALL RAMIRO IN 15-20 MINUTES.  RAMIRO TELLS RICKY TO CALL SALOMON.

END OF CALL

CM-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4606**

| Date: | 12-30-2009 | Start Time: | 12:56:54 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,1114 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-SEP... SHOUTING OUT FOR SALOMON | | | | |
| Monitored By: | cmiranda | Participants: | | | |

Synopsis:
OUT:    fmi=145,4,1114

RAMIRO TO SALOMON:

RAMIRO TELLS SALOMON TO GO AHEAD.. (CALL DROPS)

END OF CALL

CM-AT-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4607**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 12:57:07 | **Duration:** | 00:01:34 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | CM-SEP... SOCIAL, RAMIRO IN SAN ANTONIO | | | | |
| **Monitored By:** | cmiranda | **Participants:** | | | |

**Synopsis:**
IN:  imsi=316010019093451
SUBS:  N/A


SALOMON TO RAMIRO

THEY GREET.  CONVERSATION REGARDING EVERYONE CALLING ALEX AND MARCO A ROCKSTAR.  RAMIRO SAYS HE IS IN SAN ANTONIO AND INVITES SALOMON TO COME.  SOCIAL CONVERSATION ABOUT CAKES THAT RAMIROs MOM BROUGHT.  SALOMON SAYS HE THINKS THEYre (SALOMON ET AL) ARE GOING OVER THERE (SAN ANTONIO) TOMORROW.  RAMIRO SAYS FOR SALOMON TO CALL AND THEY WILL COOK OUT.  SOCIAL CONVERSATION REGARDING STAYING IN SOME CABINS IN BLANCO ROAD.

SALOMON SAYS HE WILL CALL RAMIRO WHEN HE GOES THAT WAY.

RAMIRO SAYS HE SPOKE TO RICKY AND RICKY SAID HE WOULD COME.  SALOMON SAID RICKY HAD MENTIONED IT TO HIM (SALOMON).

RAMIRO SAYS HE WILL BE HERE AND FOR SALOMON TO GIVE THEM A CALL.

END OF CALL

CM-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4608**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:04:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4609**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:04:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4610**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:04:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4611** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:04:59 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4612** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:05:09 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4613** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:05:28 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOK FLASH

SEP

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4614** | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:05:40 | **Duration:** | 00:02:04 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=128,1021133,1 | |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- SOCIAL ABOUT HORSE RACING | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=128,1021133,1
SUBS:  RALPH MUNIZ
     305 HOLIS
     ANTHONY, NM
USER:  UM4602

UM4602 TO RAMIRO

RAMIRO ASKS -WHATs GOING ON TRAINER- AND ASKS IF THE ENTRY IS ON FRIDAY?  UM SAYS YES AND TELLS
RAMIRO THAT THE OFFICE IS CLOSED TODAY AND TOMORROW.  RAMIRO ASKS WHAT PLACE DID HE (UM) GET
IN THE FUTURITY.  UM SAYS HE CAME IN FOURTH.  RAMIRO ASKS WHO WON?  UM SAYS FIRST DOWN DASH.
RAMIRO ASKS WHICH MARE?  UM SAYS HE DOESNt REMEMBER.

SOCIAL CONVERSATION ABOUT HORSE RACING AND FIRST DOWN DASH.

CALL MINIMIZED

CALL ENDS WHILE MINIMIZED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:07:47 | **Duration:** | 00:00:03 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- SOCIAL | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=128,1021133,1
SUBS: RALPH MUNIZ
      305 HOLIS
      ANTHONY, NM
USER: UM4602

RAMIRO TO UM4602

RAMIRO SAYS THEYre GOING TO RETIRE HIM...

CALL GETS DISCONNECTED

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4616**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:07:52 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=128,1021133,1 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/MR- RAMIRO HAS AMERICAN PHONE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING: fmi=128,1021133,1
SUBS: RALPH MUNIZ
      305 HOLIS
      ANTHONY, NM
USER: UM4602

RAMIRO TO UM4602

SOCIAL CONVERSATION CONTINUES ABOUT HORSES AND HORSE RACING.

RAMIRO SAYS HE WILL CALL UM ON NEW YEARS EVE TO WISH HIM A HAPPY NEW YEAR.  RAMIRO TELLS UM
TO TELL SANTOS TO GIVE HIM (RAMIRO) A CALL AND SAYS THAT HE (RAMIRO) HAS HIS AMERICAN PHONE ON
HIM.  UM ACKNOWLEDGES.

END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4617**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:18:32 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:18:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4619**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:18:55 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4620**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:19:05 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4621**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:19:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4622**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:19:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4623**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:20:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4624 | | |
|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:20:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4625 | | |
|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:20:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4626 | | |
|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:21:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4627 | | |
|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:22:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4628 | | |
|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:22:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOKFLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4629 | | |
|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:23:02 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,222,1530
SUBS:  N/A
USER: FLORIZA

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4630**

| Date: | 12-30-2009 | Start Time: | 13:23:28 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=62,1024087,4

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:4631**

| Date: | 12-30-2009 | Start Time: | 13:23:40 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:    fmi=62,1024087,4

NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:4632**

| Date: | 12-30-2009 | Start Time: | 13:23:48 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,222,1530 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO WILL CALL BACK | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,222,1530
SUBS:  N/A
USER:  FLORIZA

RAMIRO TO FLORIZA

RAMIRO SAYS HE WILL CALL HER RIGHT BACK.  FLORIZA ACNOWLEDGES.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4633**

| Date: | 12-30-2009 | Start Time: | 13:24:20 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4634**

| Date: | 12-30-2009 | Start Time: | 13:24:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4635**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:24:23 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

Synopsis:

HOOK FLASH


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4636**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:24:25 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

Synopsis:

HOOK FLASH


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4637**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:24:26 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

Synopsis:

HOOK FLASH


SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4638**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:24:28 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

Synopsis:

OUT:    fmi=62,1024087,4


HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4639**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:24:30 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

Synopsis:

OUT:    fmi=62,1024087,4


HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4640**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 13:24:31 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

Synopsis:

OUT:    fmi=62,1024087,4


HOOKFLASH

| **Date:** | 12-30-2009 | **Start Time:** | 13:27:51 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4642**

| **Date:** | 12-30-2009 | **Start Time:** | 13:31:19 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4643**

| **Date:** | 12-30-2009 | **Start Time:** | 13:35:45 | **Duration:** | 00:01:35 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,263760,4 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/CM - MONEY FOR HORSE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

INCOMING:  fmi=52,263760,4
SUBS:  N/A
USER:  OSCARIN

OSCARIN TO RAMIRO

THEY GREET.  OSCARIN SAYS RAMIRO NEVER CALLED BACK AND ASKS WHAT THEY SAID.  RAMIRO SAYS
HECTOR IS GOING TO SEND OSCAR 7,000 DOLLARS AND HE (UNK) WOULD SEND THE REST ON MONDAY.
OSCARIN ASKS IF IN REGARDS TO THE HORSE?  RAMIRO SAYS YES AND THEY WILL PAY OFF THE REST ON
MONDAY.  OSCARIN TELLS RAMIRO TO PUT THEM (MONEY) AWAY FOR HIM AND WILL WORK EVERYTHING
OUT ON MONDAY.  RAMIRO SAYS THAT HECTOR HAS THEM (7,000) RIGHT NOW.  OSCARIN ASKS WHERE
HECTOR IS AT?  RAMIRO SAYS HE WILL HAVE HECTOR CALL OSCARIN SO THEY CAN AGREE ON WHERE TO
MEET.  OSCARIN ASKS WHAT DID THAT MAN (UNK) SAY?  RAMIRO SAYS YES, MONDAY.  OSCARIN ASKS IF
RAMIRO IS LEAVING AFTER ALL?  RAMIRO SAYS HEs IN SAN ANTONIO ALREADY.  OSCARIN SAYS FOR HECTOR
TO GIVE HIM A CALL AND WISHES RAMIRO AND HIS FAMILY A HAPPY NEW YEAR.  RAMIRO SAYS THEY WILL BE
IN TOUCH.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4644**

| **Date:** | 12-30-2009 | **Start Time:** | 13:37:37 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:     `fmi=72,13,22555

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4645**

| Date: | 12-30-2009 | Start Time: | 13:37:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=72,13,22555

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4646**

| Date: | 12-30-2009 | Start Time: | 13:37:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=72,13,22555

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4647**

| Date: | 12-30-2009 | Start Time: | 13:37:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=72,13,22555

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4648**

| Date: | 12-30-2009 | Start Time: | 13:37:56 | Duration: | 00:01:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/MR- HECTOR GIVE 7,000 TO OSCAR FOR HORSE | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,13,22555
SUBS:  N/A
USER:  HECTOR


RAMIRO TO HECTOR

RAMIRO ASKS IF HECTOR PICKED UP THE CHECKS?  HECTOR SAYS YES.  RAMIRO ASKS HOW MUCH ARE
THEY FOR?  RAMIRO SAYS ONE FOR 1,600 AND SOME CHANGE AND THE OTHER ONE IS FOR 1,000.  RAMIRO
SAYS FOR HECTOR TO CALL OSCAR MONTEMAYOR (ref c4643) SO HE (HECTOR) CAN GIVE HIM THE 7,000
DOLLARS.  HECTOR SAYS THEY DIDNt HAVE CASH AND IS GOING BACK AT 4:00.  RAMIRO SAYS ALL RIGHT AND
IS GOING TO LET OSCAR KNOW.  HECTOR SAYS HE WILL CALL OSCAR AS SOON AS HE PICKS IT (MONEY) UP
SO HE CAN GIVE IT TO HIM.


END OF CALL

SEP

| Date: | 12-30-2009 | Start Time: | 13:39:05 | Duration: | 00:01:19 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,263760,4 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - OSCAR PICKING UP MONEY ON MONDAY | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,263760,4
SUBS:  N/A
USER:  OSCAR MONTEMAYOR aka OSCARIN

RAMIRO TO OSCARIN

RAMIRO SAYS THE BANK IS GOING TO GIVE IT (MONEY) TO HIM UNITL 4:00.  OSCARIN SAYS FOR HECTOR TO
KEEP THEM THERE AND WILL GET THEM ON MONDAY BECAUSE HE (OSCARIN) IS LEAVING TO MCALLEN.
RAMIRO ACKNOWLEDGES OR HE (RAMIRO) CAN TRANSFER IT TO HIM.  OSCAR SAYS NO AND WILL DO
EVERYTHING ON MONDAY.  OSCARIN ASKS IF RAMIRO WILL PICK UP THE HORSE ON MONDAY OR TUESDAY.
RAMIRO SAYS ON MONDAY.  OSCARIN ASKS IF RAMIRO TRUST HECTOR WITH THE MONEY OR THEY CAN
LOOK FOR SOMEONE ELSE TO KEEP IT (MONEY).  RAMIRO SAYS THAT IF OSCARIN NEED TO MAKE PAYMENTS,
THEN TO LET HIM KNOW WHO TO GIVE IT TO.  OSCAR SAYS FOR HECTOR TO PUT IT (MONEY) AWAY AND
OSCARIN WILL PICK IT UP ON MONDAY.  RAMIRO SAYS DONE DEAL.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:4650 | | | | | |
| Date: | 12-30-2009 | Start Time: | 13:40:33 | Duration: | 00:00:17 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010157926969 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP - FRANK/RAMIRO AT DOOR | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  imsi=316010157926969
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

RAMIRO CALLS OUT TO FRANK AND SAYS HEs AT THE DOOR.  FRANK SAYS HEs ON HIS WAY.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:4651 | | | | | |
| Date: | 12-30-2009 | Start Time: | 13:46:35 | Duration: | 00:00:22 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010157926969 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- FRANK ON HIS WAY | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  imsi=316010157926969
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

RAMIRO TELLS FRANK THAT THE PERSON INTERESTED IN PURCHASING THE RANCH IS GETTING IMPATIENT.
FRANK SAYS HEs ON HIS WAY.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 14:13:07 | **Duration:** | 00:01:19 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010018879798 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | CM-SEP/CM - HORSE TALK, RAMIRO WILL MAKE DEPOSIT FOR PEPE | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**
IN:  imsi=316010018879798
SUB    JOSE SALAZAR, 8911 MCPHERSON RD., LARED, TE
USER:   PEPE SALAZAR

PEPE TO RAMIRO

PEPE ASKS IF RAMIRO HAS A CHEAP CORONA CARTEL FOR SALE BECAUSE PEPE WANTS TO USE IT AS A STUD.  RAMIRO SAYS HE DOES NOT BUT HE WILL ASK AROUND.  PEPE SAYS SOMEONE ORDERED A CORONA CARTEL IN SPECIFIC COLORS.  RAMIRO SAYS HE WILL CHECK.

RAMIRO SAYS THEY CASHED THE CHECK AND RAMIRO WILL MAKE A DEPOSIT ON MONDAY FOR PEPE, PEPE SAYS OKAY.  RAMIRO APOLOGIZES FOR FORGETTING.

RAMIRO SAYS HE WILL CHECK WITH VADILLA (JOE VADILLA) ON THE HORSE.

END OF CALL

CM-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4653**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 14:14:52 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=124,679,3572
USER:   JOE VADILLA

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:4654**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 14:15:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

| Date: | 12-30-2009 | Start Time: | 14:15:44 | Duration: | 00:01:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-SEP... JOE TO CHECK ON A STUD CORONA-CARTEL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
IN: fmi=124,679,3572
USER: JOE VADILLA
SUB: MIKE W. WILLIAMS, PO BOX 55026, IRVINE CALIFORNIA

JOE TO RAMIRO:

THEY GREET. JOE SAYS HEs AT THE RANCH LOOKING AT THE HORSES. RAMIRO INQUIRES IF JOE KNOWS WHO HAS AN STUD-CORONA CARTEL, AND HE DOESNt IT WANT TO BE A REDDISH OR A CHOCOLATE HORSE. RAMIRO REINTERATES, HE WANTS IT TO BE A STUD AND IT DOESNt MATTER IF ITs DARK OR REDDISH. JOE SAYS HE WILL CHECK AROUND TO SEE WHO HAS ONE. RAMIRO TELLS JOE TO TELL (U/I) TO GIVE THEM A 10%. JOE SAYS, HE TOLD THEM ALREADY.

END OF CALL

AT-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4656**

| Date: | 12-30-2009 | Start Time: | 14:18:24 | Duration: | 00:00:51 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT-SEP... ROBERTO: DIRECTIONS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUT: fmi=52,37217,9
USER: ROBERTO CARLOS VILLAREAL

RAMIRO TO ROBERTO:

RAMIRO ASKS THEY SHOULD TAKE THE 410 TO WHERE. ROBERTO SAYS THEY ARE ON WEST AND SUGGESTS FOR RAMIRO TO CALL CHUY, BECAUSE THATs WHO THEY ARE FOLLOWING AND HE (ROBERTO) IS NOT PAYING ATTENTION ON THE ROAD. ROBERTO SAYS HEs ON 87 NORTH. RAMIRO ASKS IF THEY TOOK 410? ROBERTO ANSWERS YES AND HE DOESNt KNOW WHERE TO EXIT. ROBERTO SAYS HE WILL HAVE CHUY GIVE RAMIRO A CALL.

END OF CALL

AT-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4657**

| Date: | 12-30-2009 | Start Time: | 14:22:01 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,37217,9 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT: fmi=52,37217,9

NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:4658**

| Date: | 12-30-2009 | Start Time: | 14:22:09 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010004399757 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INC: imsi=334010004399757

NO AUDIO

| Date: | 12-30-2009 | Start Time: | 14:22:20 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010004399757 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

INC:  imsi=334010004399757

NO AUDIO

| Date: | 12-30-2009 | Start Time: | 14:22:27 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=334010004399757 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

INC:  imsi=334010004399757

NO AUDIO

| Date: | 12-30-2009 | Start Time: | 14:22:36 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

DNR

HOOK FLASH

| Date: | 12-30-2009 | Start Time: | 14:22:38 | Duration: | 00:01:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010004399757 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM-SEP... DRIVING DIRECTIONS | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

IN:  imsi=334010004399757
USER:   ROBERTO CARLOS VILLAREAL

ROBERTO TO RAMIRO:

ROBERTO SAYS ITS 410 NORTH TO 87 NORTH WHICH IS THE SAME AS 10 WEST TOWARD EL PASO. ROBERTO SAYS THE GUY TOLD HIM IT WAS A LOOP.  RAMIRO SAYS HE IS ON 410 NORTH RIGHT NOW.

ROBERTO CONTINUES GIVING RAMIRO THE SAME DRIVING DIRECTIONS TOWARD EL PASO.

END OF CALL

AT-CM-SEP

| Date: | 12-30-2009 | Start Time: | 14:29:19 | Duration: | 00:00:11 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=62,1024087,4
SUBS:  N/A

NO AUDIO

SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:4664**

| Date: | 12-30-2009 | Start Time: | 15:06:13 | Duration: | 00:00:40 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010024526413 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- GORDITO ASKING FOR  NANDO GUERRAs RADIO NUMBER | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

INCOMING:  imsi=316010024526413
SUBS:  BRENDA REYES
       14027 HENRY RD
       HOUSTON, TX
USER:  GORDITO


GORDITO TO RAMIRO


THEY GREET.  GORDITO SAYS THAT THE OWNER OF THE COLT IS ASKING IF HE (GORDITO) CAN GET NANDO
GUERRAs RADIO NUMBER.  RAMIRO SAYS YES.  GORDITO ASKS FOR IT.  RAMIRO SAYS HE WILL SEND IT TO
HIM.


END OF CALL


SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:4665**

| Date: | 12-30-2009 | Start Time: | 15:09:02 | Duration: | 00:00:29 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,3,6899 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- GORDITO IDd AS JULIAN | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=145,3,6899
SUBS:  VERONICA GOES
       3317 KENT LN
       MCALLEN, TX
USER:  NANDO GUERRA


RAMIRO TO NANDO


RAMIRO TELLS NANDO THAT HE (RAMIRO) SENT HIM JULIANs NUMBER BECAUSE THEY (UNK) WANT TO TALK
TO NANDO.  NANDO SAYS THATs FINE.  RAMIRO SAYS TO CHECK AND SEE IF HE (NANDO) RECEIVED IT.
NANDO SAYS HE WILL CHECK RIGHT NOW.


END OF CALL


SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:10:06 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT-SEP... NANDOs RADIO NUMBER | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=143,6034,41
SUBS:  SUBS:  BRENDA REYES
    14027 HENRY RD
    HOUSTON, TX


RAMIRO TO GORDITO:

RAMIRO GIVES OUT THE FOLLOWING NUMBER: 145*3*6899 FOR (NANDO GUERRA).  GORDITO
ACKNOWLEDGES AND THANKs RAMIRO.


END OF CALL

SEP-AT

**Case: M3-07-0084   Line: 334010010158759   Session Number:4667**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:39:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:  fmi=62,1024087,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4668**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:39:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:  fmi=62,1024087,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4669**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:39:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:  fmi=62,1024087,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4670**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:40:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:  fmi=62,1024087,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4671**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:40:12 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JL-HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

OUT:  fmi=62,1024087,4

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4672**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:47:09 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4673**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:47:17 | **Duration:** | 00:00:02 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- CALL DISCONNECTS | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=62,1024087,4
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO SAYS...

CALL DISCONNECTS

SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:4674**

| Date: | 12-30-2009 | Start Time: | 15:47:22 | Duration: | 00:04:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL CONVERSATION ABOUT HORSES | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING: fmi=62,1024087,4
SUBS:  N/A
USER:  UM

UM TO RAMIRO

SOCIAL CONVERSATION ABOUT HORSE RACING AND HORSES.

CALL MINIMIZED

SPOT CHECK

SOCIAL CONVERSATION CONTINUES ABOUT EL GENERAL (HORSE).

CALL MINIMIZED

CALL ENDED WHILE MINIMIZED

SEP

---

**Case: M3-07-0084    Line: 334010010158759    Session Number:4675**

| Date: | 12-30-2009 | Start Time: | 15:51:51 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,1024087,4
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO SAYS UM ALREADY SAID IT...

CALL DISCONNECTS

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4676**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:52:04 | **Duration:** | 00:00:33 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | AC-SEP... SOCIAL ABOUT HORSES | | | | | |
| **Monitored By:** | acarrasc | **Participants:** | | | | |

Synopsis:
OUT: FMI=62,1024087,4
SUBS: N/A

RAMIRO TO UM

RAMIRO SAYS FOR HIM (THIRD PARTY) NOT TO SAY THAT HE (RAMIRO) OFFER IT TO HIM. UM ASKS WHATs UP. RAMIRO SAYS FOR HIM (THIRD PARTY) NOT TO SAY THAT HE (RAMIRO) DIDNt OFFER IT TO HIM. UM SAYS NO, THAT THE POINT IS... THAT HE (UM) IS UP TO HIS NECK AND HAS TO START SELLING. UM SAYS HE HAS A LOT OF HORSES FOR FOURTEEN (14), THIRTY (30), FOURTEEN (14), TWELVE (12) AND SAYS THOSE ARE NOT WORKING OUT FOR HIM (UM).

END OF CALL

AC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4677**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:52:42 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- SOCIAL CONVERSATION ABOUT HORSES | | | | | |
| **Monitored By:** | acarrasc | **Participants:** | | | | |

Synopsis:
OUTGOING: fmi=62,1024087,4
SUBS: N/A
USER: UM

RAMIRO TO UM

RAMIRO TELLS UM TO TAKE CARE OF THE OTHER HORSE FOR HIM.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4678**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:52:53 | **Duration:** | 00:00:10 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- SOCIAL CONVERSATION ABOUT HORSES | | | | | |
| **Monitored By:** | acarrasc | **Participants:** | | | | |

Synopsis:
OUTGOING: fmi=62,1024087,4
SUBS: N/A
USER: UM

RAMIRO TO UM  (CONT OF c.4677)

RAMIRO SAYS SO UM CAN SEND IT (HORSE) TO HIM (RAMIRO).

END OF CALL

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:53:07 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | BMC-SEP... RAMIRO/UM:  TAKE CARE OF THE OTHER HORSE. | | | | |
| **Monitored By:** | bmccrack | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=62,1024087,4
SUBS:  N/A


RAMIRO TO UM

RAMITO SAYS TO TAKE CARE OF THE OTHER HORSE.  NO RESPONSE.


END OF CALL

BMC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4680**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:53:36 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO


SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4681**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:53:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH


SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4682**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:53:52 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO


SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4683**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:54:00 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4684**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:54:08 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4685**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:54:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4686**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:54:31 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4687**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:55:00 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... RAMIRO CALLS OUT | | | | |
| **Monitored By:** | ebecerra | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=72,15,9926
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO CALLS OUT FOR UM... NO RESPONSE.

END OF CALL

SEP

| Date: | 12-30-2009 | Start Time: | 15:55:59 | Duration: | 00:01:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - UM HAS MONEY IN HORSE STABLES | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUTGOING: fmi=72,15,9926
SUBS: N/A
USER: UM

RAMIRO TO UM

UM REFERS TO RAMIRO AS LOCO. RAMIRO TELLS UM TO TALK TO THAT GUY BECAUSE HE HAS A CLIENT FOR THE ARTISTA... (BAD AUDIO). UM TELLS RAMIRO TO REPEAT HIMSELF. RAMIRO REPEATS THAT HE HAS A CLIENT FOR THE ARTISTA (ARTIST) AND HASNt DECIDED IF HEs (INTERRUPTS)... NEEDS MONEY. UM ACKNOWLEDGES AND SAYS HEs GOING TO GIVE HIM (UNK) A CALL RIGHT NOW BECAUSE HE (UM) CANt KEEP THE MONEY IN THE HORSE STABLES. UM SAYS HEs BEEN CALLING HIM (UNK) SINCE YESTERDAY AND HE HASNt ANSWERED.

UM TELLS RAMIRO THAT HE (UM) CALLED HIM (UNK) LAST NIGHT AND SAYS HE (UM) CANt LEAVE BECAUSE HEs GOT THAT MONEY THERE. UM SAYS HEs GOING TO CALL HIM (UNK) AND SEE WHATs THE DEAL BECAUSE RAMIRO NEEDS THE PAPER AND THE GUY IS UNDECIDED. RAMIRO ACKNOWLEDGES AND SAYS (BAD AUDIO)... UM SAYS HE WILL LET HIM (UNK) KNOW.

END OF CALL

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4689**

| Date: | 12-30-2009 | Start Time: | 15:57:37 | Duration: | 00:00:32 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- BAD AUDIO | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUTGOING: fmi=72,15,9926
SUBS: N/A
USER: UM

(BAD AUDIO)

SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4690**

| Date: | 12-30-2009 | Start Time: | 15:58:12 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC-SEP... POOR SIGNAL | | | | |
| Monitored By: | acarrasc | Participants: | | | |

Synopsis:
INCOMING: fmi=72,15,9926
SUBS: N/A

UM TO RAMIRO

UM ASKS WHERE RAMIRO IS BECAUSE THE SIGNAL KEEPS GETTING LOST.

END OF CALL

AC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4691** | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:58:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4692** | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:58:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4693** | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:58:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4694** | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:58:37 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | BMC  NO AUDIO | | | | |
| **Monitored By:** | bmccrack | **Participants:** | | | |

**Synopsis:**

NO AUDIO

BMC

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4695** | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 15:58:40 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- UM ASKS WHERE RAMIRO IS AT | | | | |
| **Monitored By:** | rgonzale | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=72,15,9926
SUBS:  N/A
USER:  UM

RAMIRO TO UM

UM ASKS WHERE RAMIRO IS AT BECAUSE HEs LOSING SIGNAL... NO RESPONSE.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4696 | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 16:01:18 | Duration: | 00:00:25 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- RAMIRO IN SAN ANTONIO | | | | |
| Monitored By: | jdoria | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=72,15,9926
SUBS: N/A
USER: UM

RAMIRO TO UM

UM TELLS RAMIRO THAT HE KEEPS ON LOSING SIGNAL. RAMIRO SAYS THAT HEs IN SAN ANTONIO. UM SAYS NO WONDER.

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4697 | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 16:01:59 | Duration: | 00:00:42 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL CONVERSATION ABOUT HORSES | | | | |
| Monitored By: | jdoria | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=72,15,9926
SUBS: N/A
USER: UM

RAMIRO TO UM

RAMIRO ASKS IF UM TOOK EL GENERAL? UM ASKS WHO TOLD RAMIRO. RAMIRO SAYS GOSSIP. UM ASKS WHO TOLD RAMIRO AND SAYS ITs BULLSHIT. RAMIRO SAYS... (BAD AUDIO)... UM SAYS WHAT?

END OF CALL

SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4698 | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 16:02:42 | Duration: | 00:00:38 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- SOCIAL CONVERSATION ABOUT HORSES | | | | |
| Monitored By: | jdoria | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=72,15,9926
SUBS: N/A
USER: UM

RAMIRO TO UM (CONT OF c.4697)

RAMIRO TELLS UM THAT HIS (RAMIRO) UNCLE TOLD HIM BECAUSE HE WANTED TO RACE IT AND WAS TOLD THAT HE (UM) (BAD AUDIO). UM SAYS NO, HE (UM) DOESNt HAVE IT. RAMIRO SAYS HIS UNCLE TOLD HIM (RAMIRO) TO ASK UM BECAUSE HE TOLD FREDDIE AND FREDDIE SAYS HE ALREADY SOLD IT (BAD AUDIO)... UM SAYS THEY (UNK) CALLED AND WANT TO TAKE IT TO UM, BUT UM IS UNSURE.

END OF CALL

SEP

| Date: | 12-30-2009 | Start Time: | 16:03:35 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... CALL BREAKS UP | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUT fmi=72,15,9926
SUB UNKNOWN

RAMIRO TO UM

UM TELLS RAMIRO THAT IT BREAKS UP.  NO RESPONSE.

END OF CALL

JD-SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4700** | | | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 16:04:18 | Duration: | 00:01:37 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC-SEP... SOCIAL ABOUT HORSE RACES AND HORSES | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUT fmi=72,15,9926
SUB UNKNOWN

RAMIRO TO UM

UM CALLS OUT AND TELLS RAMIRO THAT THE CALL BREAKS UP.

RAMIRO SAYS THAT HE TOLD (U/I) TO RACE AND HE (UNK) SAID HE HAD SOLD IT ALREADY.  RAMIRO SAYS IT SEEMS AS IF HE (UNK) DOESNt WANT TO RACE AGAINST THE GODFATHER.  UM ACKNOWLEDGES AND SAYS THEY (UNK) WANT TO BRING IT TO HIM SO IT CAN RACE AGAINST EL SICARIO.  UM SAYS HE GOT A CALL NOT TO LONG AGO AND WAS ASKED IF HE (UM) CAN TAKE CARE OF EL GENERAL.  UM SAYS HEs GOING TO CALL THAT GUY (UNK) AND SAYS THAT GUY HASNt BEEN PLAYING DUMB.  UM SAYS HE (UM) HAS THE MONEY AND NEEDS TO SEND IT BECAUSE HE (UM) IS GOING TO GET IN TROUBLE.  UM SAYS HEs BEEN CALLING HIM (UM) BUT HEs (UNK) NOT ANSWERING.  BAD AUDIO ON RAMIROs END.  UM SAYS HE WILL LET HIM (UNK) KNOW.

END OF CALL

AC-SEP

| **Case: M3-07-0084   Line: 334010010158759   Session Number:4701** | | | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 16:06:17 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JD- HOOK FLASH

| Date: | 12-30-2009 | Start Time: | 16:06:25 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC-SEP... ARTISTs MOTHER | | | | |
| Monitored By: | acarrasc | Participants: | | | |

Synopsis:

INCOMING:  fmi=72,15,9926
SUBS:  N/A

UM TO RAMIRO

UM ASKS WHO IS EL ARTISTAs MOM... NO RESPONSE.

END OF CALL

AC-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4703**

| Date: | 12-30-2009 | Start Time: | 16:06:41 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AC CALL OUT | | | | |
| Monitored By: | acarrasc | Participants: | | | |

Synopsis:

IN FMI=72,15,9926

UM TO RAMIRO

UM CALLS OUT.

END OF CALL

AC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4704**

| Date: | 12-30-2009 | Start Time: | 16:06:56 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AC HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

AC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4705**

| Date: | 12-30-2009 | Start Time: | 16:07:01 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AC HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH

AC

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 16:06:56 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4707**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 16:07:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4708**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 16:07:04 | **Duration:** | 00:00:01 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | MB HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

MB HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4709**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 16:07:07 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4710**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 16:07:15 | **Duration:** | 00:00:41 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | EB-SEP... SOCIAL ABOUT HORSES | | | | |
| **Monitored By:** | ebecerra | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:  fmi=72,15,9926
SUBS:  N/A

RAMIRO TO UM

UM ASKS WHO IS EL ARTISTAs MOTHER?  UM REPEATS THE SAME QUESTION... BAD AUDIO ON RAMIROs END.
UM SAYS THE CALL BREAKS UP AND SAYS LIVING MEMORIES.

END OF CALL

EB-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4711**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 16:07:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4712**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 16:23:45 | **Duration:** | 00:00:06 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,222,1530 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AC HOOKFLASH | | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOKFLASH


AC

**Case: M3-07-0084   Line: 334010010158759   Session Number:4713**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 18:12:58 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JD- HOOK FLASH | | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4714**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 18:13:16 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | JD-SEP... RAMIRO CALLS OUT | | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:  FMI=72,15,9926
SUB UNKNOWN

RAMIRO TO UM

RAMIRO CALLS OUT... NO RESPONSE.

END OF CALL

JD-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4715**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 18:13:35 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JD- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4716**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 18:13:41 | **Duration:** | 00:00:07 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,15,9926 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AC HOOKFLASH | | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT FMI=72,15,9926

RAMIRO TO UM

HOOKFLASH


AC

| Date: | 12-30-2009 | Start Time: | 18:13:57 | Duration: | 00:01:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... RAMIRO TO UM:  SENDING TONTIN | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUTGOING:  fmi=72,15,9926
SUBS:  N/A


RAMIRO TO UM

RAMIRO ASKS IF UM CAN TALK IN PRIVATE.  UM AFFIRMS.

RAMIRO SAYS HE IS GOING TO SEND UM THE ONE THAT JUST BEAT AJEDREZ (PH) SO HE CAN KEPT IT.

UM ASKS WHICH ONE IS IT.  RAMIRO RESPONDS THAT IT IS CALLED TONTIN (PH).  UM SAYS THATs GOOD.
RAMIRO SAYS SO THEY CAN SELL IT.  UM AGREES AND SAYS HE WILL BE WAITING FOR IT.  UM SAYS THAT IF
THEY THERE IS NOTHING, THEN FOR THEM (UNKNOWN) TO TAKE THE OTHER ONE BACK.  RAMIRO SAYS NO,
AND TELLS UM TO SELL THEM.

UM SAYS THAT HE CALLED HIM (UNKNOWN) BUT THAT HE WAS SLEEPING.  (AUDIO BREAKS) RAMIRO SAYS
THAT HE ALREADY TESTED IT, WHAT MORE COULD HE WANT.  UM ACKNOWLEDGES.

END OF CALL

JD-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4718**

| Date: | 12-30-2009 | Start Time: | 18:15:33 | Duration: | 00:00:40 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... RAMIRO TO PACO:  SENDING FOR A HORSE | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUTGOING:  fmi=62,1024087,4
SUBS:  N/A


RAMIRO TO PACO

PARTIES GREET.  RAMIRO IDs UM AS PACO.

RAMIRO ASKS PACO WHEN HE IS GOING TO SEND FOR THE HORSE.  PACO SAYS THAT THE FOLLOWING
WEEK BECAUSE ALL OF THOSE PEOPLE DONt RETURN UNTIL THE SECOND.

RAMIRO SAYS THAT THEY WILL MEET HALFWAY.  PACO AGREES.

END OF CALL

JD-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4719**

| Date: | 12-30-2009 | Start Time: | 18:54:06 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD... NO AUDIO | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
NO AUDIO


JD

**Case: M3-07-0084   Line: 334010010158759   Session Number:4720**

| Date: | 12-30-2009 | Start Time: | 18:54:22 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... LICENCIADA TO RAMIRO- PARTIES CALL OUT | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
INC:  fmi=52,165090,1
SUB:  UNKNOWN

LICENCIADA TO RAMIRO

PARTIES CALL OUT.

END OF CALL

JD-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4721**

| Date: | 12-30-2009 | Start Time: | 18:54:38 | Duration: | 00:01:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... LICENCIADA/SOCIAL | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
INCOMING:  fmi=52,165090,1
SUBS:  N/A

LICENCIADA TO RAMIRO

RAMIRO SAYS THAT HE IS AT THE HOUSE AND IS TIRED.  SOCIAL CONVERSATION ABOUT GOING TO THE MALL.  RAMIRO SAYS THAT DROVE AND HAD TO GET UP REALLY EARLY.

LICENCIADA SAYS THAT SHE IS STILL WORKING AND SAYS THAT THERE IS A LOT OF PEOPLE.

SOCIAL CONVERSATION ABOUT LICENCIADA GLAD THAT RAMIRO IS A BIT FAR SO THAT SHE CAN SLEEP.  LICENCIADA SAYS THAT SHE LOVES HIM BUT HE IS GLAD THAT HE IS FAR.  RAMIRO JOKES WITH LICENCIADA AND SAYS HEs LEAVING FOR A MONTH.

RAMIRO SAYS THAT HE IS NOT GOING TO REST AND SAYS HE COULD BE WITH HER EVERY DAY.

CALL GETS DISCONNECTED.

END OF CALL

JD-SEP

| Date: | 12-30-2009 | Start Time: | 18:56:33 | Duration: | 00:00:22 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... RAMIRO TO LICENCIADA -SOCIAL | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUT:  fmi=52,165090,1
SUB:  UNKNOWN

RAMIRO TO LICENCIADA

LICENCIADA ASKS WHAT RAMIRO HAD SAID.  RAMIRO SAYS THAT HE COULD BE WITH HER EVERYDAY.

LICENCIADA ASKS RAMIRO TO WAIT.  CALL GETS DISCONNECTED.

END OF CALL

JD-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4723**

| Date: | 12-30-2009 | Start Time: | 19:07:21 | Duration: | 00:02:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-AC-SEP... SOCIAL ABOUT LICENCIADA BEING TIRED | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
INC:  fmi=52,165090,1
SUB:  UNKNOWN

LICENCIADA TO RAMIRO

RAMIRO SAYS HE IS GOING TO SPEND A MONTH RIGHT THERE.  LICENCIADA SAYS TO STOP JOKING.  SOCIAL CONVERSATION ABOUT ALICIA (LICENCIADAs DAUGHTER) BEING TIRED.

CALL MINIMIZED AT 19:09:27 AND ENDED WHILE MINIMIZED.

END OF CALL

JD-AC-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4724**

| Date: | 12-30-2009 | Start Time: | 19:10:10 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC-SEP... SOCIAL WITH LICENCIADA | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUT:  fmi=52,165090,1
SUB:  UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO ASKS WHAT ELSE.  LICENCIADA SAYS WHATEVER HE WANTS TO TELL HER.

END OF CALL

AC-SEP

| Date: | 12-30-2009 | Start Time: | 19:10:23 | Duration: | 00:02:06 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | English |
| Comments: | JD-AC-SEP... SOCIAL ABOUT LICENCIADA BEING TIRED | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT THIRD PARTY.  SOCIAL CONVERSATION ABOUT LICENCIADA GOING TO GO
SLEEP BECAUSE SHE IS TIRED AND THAT SHE HAD TO GO IN THE RESTROOM TO TALK ON THE PHONE.
LICENCIADA SAYS THAT SHE HAS NOT EVEN ATE.  SOCIAL CONVERSATION CONTINUES ABOUT LICENCIADA
NOT HAVING EATEN ALL DAY.

CALL MINIMIZED

CALL ENDS WHILE MINIMIZED.

END OF CALL

JD-AC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4726**

| Date: | 12-30-2009 | Start Time: | 19:12:31 | Duration: | 00:00:47 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... SOCIAL ABOUT LICENCIADA LOSING WEIGHT | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUT:  fmi=52,165090,1
SUB:  UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT LICENCIADA LOSING WEIGHT.

END OF CALL

JD-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4727**

| Date: | 12-30-2009 | Start Time: | 19:13:22 | Duration: | 00:01:05 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-AC-SEP... SOCIAL WITH LICENCIADA | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
INC fmi=52,165090,1
SUB UNKNOWN

LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT RAMIRO NOT LIKING HER IF SHE IS TOO SKINNY.  SOCIAL CONVERSATION
ABOUT GETTING SOMETHING DONE TO HER FACE.

END OF CALL

JD-AC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4728 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 19:14:29 | **Duration:** | 00:07:51 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... SOCIAL WITH LICENCIADA CONTINUES | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT THE SURGERY THAT SHE IS GOING TO GET DONE.   LICENCIADA SAYS THAT SHE IS NOT GETTING THE WHOLE SURGERY,   THAT SHE IS JUST GETTING PARTS FILLED.

CALL MINIMIZED AT 19:16:30 AND SPOT CHECKED AT 19:17:40

SOCIAL CONVERSATION ABOUT THE SCARS AFTER THE SURGERY.

CALL MINIMIZED AT 19:18:47 AND SPOT CHECKED AT 19:19:47

SOCIAL CONVERSATION ABOUT THE SURGERY BEING MINIMAL.

CALL MINIMIZED AT 19:20:53 AND SPOT CHECKED AT 19:21:53

CALL ENDS WHILE MINIMIZED.

END OF CALL

JD-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4729 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 19:22:23 | **Duration:** | 00:02:51 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-AC-SEP... SOCIAL WITH LICENCIADA CONTINUES | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT LICENCIADA GOING TO EAT THEN TO SLEEP.  SOCIAL CONVERSATION ABOUT ALICIA GOING TO SLEEP LATE TOO.

LICENCIADA SAYS THAT THEY WILL CLOSE TOMORROW AT FOUR (4:00).  LICENCIADA SAYS THAT THE WORST PART WAS TODAY AND THAT IT IS OVER.

SOCIAL CONVERSATION ABOUT WHETHER LICENCIADA HAS SPOKEN TO LETY.

SOCIAL CONVERSATION ABOUT WHO ABANDONED WHO.

CALL MINIMIZED AT 19:24:28

CALL ENDS WHILE MINIMIZED.

END OF CALL

JD-AC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4730 | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 19:25:20 | Duration: | 00:00:03 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AC HOOKFLASH | | | | |
| Monitored By: | jdoria | Participants: | | | |

**Synopsis:**

HOOKFLASH


AC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4731 | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 19:25:27 | Duration: | 00:05:28 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | English |
| Comments: | JD-SEP... RAMIRO TO LICENCIADA- SOCIAL | | | | |
| Monitored By: | jdoria | Participants: | | | |

**Synopsis:**

OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT LICENCIADA GETTING SPANKINGS IF SHE MISBEHAVES AND A BITE MARK
THAT RAMIRO HAS.

CALL MINIMIZED AT 19:27:29 AND SPOT CHECKED AT 19:28:35

SOCIAL CONVERSATION ABOUT RAMIROs MOTHER AND WHAT SHE SAID AND PEOPLE WITH NOTHING TO DO.

RAMIRO SAYS THAT HE CAME OUT IN THE COVER PAGE OF A HORSE MAGAZINE AND IS GOING TO SHOW
LICENCIADA.

CALL MINIMIZED AT 19:29:35 AND SPOT CHECKED AT 19:30:40

RAMIRO SAYS THAT HE (UNKNOWN) SEALED AND ENTRANCE.  LICENCIADA SAYS THAT IN THE ONE WITH LUIS
MIGUEL THERE WAS A LOT.

END OF CALL

JD-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4732**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 19:30:59 | **Duration:** | 00:01:28 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... RAMIRO TO LICENCIADA- SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO ASKS IF RENE IS THERE.  LICENCIADA SAYS THAT HE IS NOT THERE AND SAYS THAT HE IS AT THE OTHER BUSINESS.

SOCIAL CONVERSATION ABOUT ERNESTINA CALLING TODAY.  LICENCIADA SAYS THAT SHE DID CALL. LICENCIADA THAT SHE WAS GOING TO GO WITH CHRISTINA AND SAYS THAT SHE LEFT SINCE FOUR (4:00) IN THE AFTERNOON.

SOCIAL CONVERSATION ABOUT HOW MUCH HE/SHE SPENDS A DAY.  LICENCIADA SAYS THAT SHE HAS NEVER WANTED TO ASK.
RAMIRO SAYS THAT NO WONDER THEY GIVE THEM FOOD AND EVERYTHING.  LICENCIADA AGREES.

SOCIAL CONVERSATION ABOUT PARTIES PREFERING NOT TO GO.

END OF CALL

JD-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4733**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 19:32:30 | **Duration:** | 00:01:34 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... RAMIRO TO LICENCIADA- SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT WHAT SHE IS GOING TO DO THIS EVENING.

SOCIAL CONVERSATION ABOUT LICENCIADA DREAMING ABOUT RAMIRO LATELY.

END OF CALL

JD-SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | | **Session Number:4734** | | | |
| Date: | 12-30-2009 | Start Time: | 19:34:11 | Duration: | 00:00:48 | |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish | |
| Comments: | JD-SEP... RAMIRO TO LICENCIADA- SOCIAL | | | | | |
| Monitored By: | jdoria | Participants: | | | | |
| Synopsis: | | | | | | |

OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO ASKS FOR HER TO CALL HIM WHEN SHE GETS HOME.  LICENCIADA AGREES.

PARTIES KISS GOOD BYE.

END OF CALL

JD-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4735** | | | |
| Date: | 12-30-2009 | Start Time: | 19:39:30 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010157926969 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4736** | | | |
| Date: | 12-30-2009 | Start Time: | 19:39:39 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010157926969 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4737** | | | |
| Date: | 12-30-2009 | Start Time: | 19:39:48 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010157926969 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- NO AUDIO | | | | |
| Monitored By: | jdoria | Participants: | | | |
| Synopsis: | | | | | |

JD- NO AUDIO

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4738** | | | |
| Date: | 12-30-2009 | Start Time: | 19:40:06 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=316010157926969 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- NO AUDIO | | | | |
| Monitored By: | jdoria | Participants: | | | |
| Synopsis: | | | | | |

JD- NO AUDIO

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4739** | | | |
| Date: | 12-30-2009 | Start Time: | 19:40:20 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=316010157926969 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4740**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 19:40:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4741**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 19:41:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4742**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 19:48:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4743**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 21:25:22 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,648423,7 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4744**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 21:25:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4745**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 21:35:16 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4746**

| | | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 21:35:36 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

JD- HOOK FLASH

| **Case: M3-07-0084 Line: 334010010158759 Session Number:4747** | | | |
|---|---|---|---|
| **Date:** 12-30-2009 | **Start Time:** 21:36:23 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JD- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |
| JD- HOOK FLASH | | | |

| **Case: M3-07-0084 Line: 334010010158759 Session Number:4748** | | | |
|---|---|---|---|
| **Date:** 12-30-2009 | **Start Time:** 21:37:13 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JD- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |
| JD- HOOK FLASH | | | |

| **Case: M3-07-0084 Line: 334010010158759 Session Number:4749** | | | |
|---|---|---|---|
| **Date:** 12-30-2009 | **Start Time:** 21:37:43 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JD- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |
| JD- HOOK FLASH | | | |

| **Case: M3-07-0084 Line: 334010010158759 Session Number:4750** | | | |
|---|---|---|---|
| **Date:** 12-30-2009 | **Start Time:** 21:38:24 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** | **Dialed Digits:** | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JD- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |
| JD- HOOK FLASH | | | |

| **Case: M3-07-0084 Line: 334010010158759 Session Number:4751** | | | |
|---|---|---|---|
| **Date:** 12-30-2009 | **Start Time:** 21:39:06 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JD- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |
| JD- HOOK FLASH | | | |

| **Case: M3-07-0084 Line: 334010010158759 Session Number:4752** | | | |
|---|---|---|---|
| **Date:** 12-30-2009 | **Start Time:** 21:40:13 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JD- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |
| JD- HOOK FLASH | | | |

| **Case: M3-07-0084 Line: 334010010158759 Session Number:4753** | | | |
|---|---|---|---|
| **Date:** 12-30-2009 | **Start Time:** 21:40:44 | **Duration:** 00:00:06 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** JD- HOOK FLASH | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |
| JD- HOOK FLASH | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4754** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 21:42:06 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4755** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 21:54:51 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4756** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 21:57:17 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4757** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 21:58:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4758** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:00:47 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4759** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:01:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4760** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:02:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4761 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:03:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4762 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:05:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4763 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:07:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4764 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:11:27 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4765 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:27:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| AH - HOOK FLASH | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4766 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:28:18 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| Date: | 12-30-2009 | Start Time: | 22:28:30 | Duration: | 00:10:32 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC SOCIAL ABOUT LICENCIADA BEING TIRED | | | | |
| Monitored By: | jdoria | Participants: | | | |

**Synopsis:**

OUT FMI=52,165090,1


RAMIRO TO LICENCIADA


LICENCIADA SAYS SHE IS VERY TIRED TODAY.

RAMIRO

SOCIAL CONVERSATION ABOUT LICENCIADA BEING TIRED.  LICENCIADA SAYS ALICIA WENT WITH HER BROTHER.  SOCIAL NON PERT CONVERSTION.


CALL MINIMIZED.

SPOTCHECK

SOCIAL CONVERSATION CONTINUES ABOUT FOOD.  NON PERTINENT CONVERSATION CONTINUES ABOUT LICENCIADA BEING TIRED.

CALL MINIMIZED.

SPOTCHECK

SOCIAL CONVERSATION CONTINUES ABOUT THIRD PARTY GIVING AWAY FREE FOOD.

CALL MINIMIZED.

SPOTCHECK

SOCIAL CONVERSATION ABOUT RAMIRO BEING SERIOUS, BUMMED OUT.  RAMIRO SAYS HE STAYS UP EVERYDAY.

CALL MINIMIZED.

SPOTCHECK

CALL ENDS WHILE MINIMIZED.

END OF CALL

AC

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:39:03 | **Duration:** | 00:02:23 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | JD-AC-SEP... SOCIAL WITH LICENCIADA CONTINUES | | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT HOW ALCOHOL AFFECTS LICENCIADA.  SOCIAL CONVERSATION ABOUT WHAT LICENCIADA WANTS RAMIRO TO BUY HER.

SOCIAL CONVERSATION CONTINUES.

CALL MINIMIZED.

SPOTCHECK

CALL ENDS WHILE MINIMIZED.

END OF CALL

JD-AC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4769**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:41:28 | **Duration:** | 00:00:14 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | JD-SEP... RAMIRO TO LICENCIADA - SOCIAL | | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO SAYS THAT THEY WILL SEE TOMORROW AND SAYS THAT IT IS GOING TO BE OPERATION CLOTHES.

END OF CALL

JD-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4770**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:41:53 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JD- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4771**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:42:02 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | JD- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

JD- HOOK FLASH

| Date: | 12-30-2009 | Start Time: | 22:42:05 | Duration: | 00:01:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... RAMIRO TO LICENCIADA- SOCIAL | | | | |
| Monitored By: | jdoria | Participants: | | | |
| Synopsis: | | | | | |

OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT WHAT LICENCIADA IS DOING.

RAMIRO SINGS THE PINK PANTHER TUNE.

SOCIAL CONVERSATION ABOUT LICENCIADA GOING TO LAREDO AND TAKING 3 HRS TO CROSS THE BRIDGE.

END OF CALL

JD-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4773**

| Date: | 12-30-2009 | Start Time: | 22:43:35 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4774**

| Date: | 12-30-2009 | Start Time: | 22:43:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4775**

| Date: | 12-30-2009 | Start Time: | 22:43:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:4776**

| Date: | 12-30-2009 | Start Time: | 22:43:45 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4777**

| Date: | 12-30-2009 | Start Time: | 22:43:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4778**

| Date: | 12-30-2009 | Start Time: | 22:43:49 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4779**

| Date: | 12-30-2009 | Start Time: | 22:43:53 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JD- HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4780**

| Date: | 12-30-2009 | Start Time: | 22:43:53 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
JD- HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:44:02 | **Duration:** | 00:14:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-AC-SEP... SOCIAL WITH LICENCIADA CONTINUES | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**

OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO ASKS IF HE WAS REALLY WORRIED.  LICENCIADA SAYS NO THAT HE JUST ASKED BECAUSE SHE WOULD TAKE THREE (3) HOURS TO CROSS THE BORDER.  RAMIRO SAYS THAT CARS ARE CROSSING WHERE THEY PASS GOODS.

SOCIAL CONVERSATION ABOUT HIM (UNKNOWN) WORRYING ABOUT MARTITA.

CALL MINIMIZED AT 22:46:05  AND SPOT CHECKED AT 22:47:17

SOCIAL CONVERSATION ABOUT LICENCIADA LOOKING VERY NICE YESTERDAY.

SOCIAL CONVERSATION ABOUT RAMIRO FAILING TO SAY GOODBYE YESTERDAY.

RAMIRO TELLS LICENCIADA LITTLE SWEET NOTHINGS.

CALL MINIMIZED AT 22:48:17 AND SPOT CHECKED AT 22:49:18

SOCIAL CONVERSATION ABOUT RAMIRO LOOKING FOR SOMETHING BETTER.

CALL MINIMIZED AT 22:51:10 AND SPOT CHECKED AT 22:52:12

SOCIAL CONVERATION ABOUT WHAT TYPE OF OIL LICENCIADA WOULD LIKE FOR HER MASSAGE.

CALL MINIMIZED AT 22:53:12 AND SPOT CHECKED AT 22:54:15

SOCIAL CONVERSATION ABOUT BEING TIRED SINCE HE HAD JUST CAME BACK FROM LOS ANGELES AND COULD NOT RESIST SUCH A TREAT.

CALL MINIMIZED AT 22:55:40 AND SPOT CHECKED AT 22:57:13

SOCIAL CONVERSATION WHERE RAMIRO ACTS GAY.  RAMIRO SAYS THAT ITs BECAUSE SHE IS KIND OF UGLY.

CALL MINIMIZED

SPOTCHECK

CALL ENDS WHILE MINIMIZED

END OF CALL

JD- AC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4782 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:58:15 | **Duration:** | 00:01:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... RAMIRO TO LICENCIADA- SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT BUYING RED UNDERWARE TOMORROW.  PARTIES JOKE ABOUT WHAT THEY ARE GOING TO GET EACH OTHER.

CALL MINIMIZED 22:59:13 AND CALL ENDED WHILE MINIIZED

END OF CALL

JD-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4783 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:59:38 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

AC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4784 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 22:59:51 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

AC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4785 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:00:00 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

AC

| Date: | 12-30-2009 | Start Time: | 23:00:11 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AC HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOKFLASH


AC

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:4787 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 23:00:20 | Duration: | 00:01:46 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... LICENCIADA TO RAMIRO - | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
INC fmi=52,165090,1
SUB UNKNOWN

LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT UNDERWARE.

END OF CALL

JD-SEP

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:4788 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 23:02:09 | Duration: | 00:08:16 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC-SEP... SOCIAL CONVERSATION | | | | |
| Monitored By: | jdoria,acarrasc | Participants: | | | |

Synopsis:
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT UNDERWEAR.  SOCIAL ABOUT RAMIRO BUYING LICENCIADA PAJAMAS.
SOCIAL CONVERSATION ABOUT SLEEPING WITH SPECIFIC PAJAMAS.

SYSTEM MALFUNCTION AT 23:04:07

CALL RESUMES

SOCIAL CONVERSATION CONTINUES ABOUT WHAT NOT TO WEAR AND SLEEPING SHORTS.

SYSTEM MALFUNCTION.

NON PERTINENT CONVERSATION ABOUT PAJAMAS CONTINUES.  SOCIAL CONVERSATION ABOUT WEATHER
CONTINUES.  SOCIAL CONVERSATION ABOUT PAJAMAS.

CALL MINIMIZED.

CALL ENDS WHILE MINIMIZED.

END OF CALL

AC-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:4789 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 23:10:32 | Duration: | 00:00:27 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC-SEP... SOCIAL CONVERSATION CONTINUES | | | | |
| Monitored By: | acarrasc | Participants: | | | |
| Synopsis: | | | | | |

OUT FMI=52,165090,1

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT LICENCIADAs DAUGHTER.

END OF CALL

AC-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:4790 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 23:11:05 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 Line: 334010010158759 Session Number:4791 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 23:11:13 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| Case: M3-07-0084 Line: 334010010158759 Session Number:4792 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 23:11:17 | Duration: | 00:00:56 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... LICENCIADA TO RAMIRO - SOCIAL | | | | |
| Monitored By: | jdoria | Participants: | | | |
| Synopsis: | | | | | |

INC fmi=52,165090,1
SUB UNKNOWN

LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT PATRULLA (ALICIA) BEING REALLY TIRED AND SAYS THAT SHE SHOULD BE
THERE CHATTING AWAY.

END OF CALL

JD-SEP

| Case: M3-07-0084 Line: 334010010158759 Session Number:4793 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-30-2009 | Start Time: | 23:12:24 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

JD- HOOK FLASH

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4794** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:12:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4795** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:12:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4796** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:12:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4797** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:12:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:4798** | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:12:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |
| JD- HOOK FLASH | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:12:39 | **Duration:** | 00:02:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... RAMIRO TO LICENCIADA - SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT THE VICTORIA SECRET ITINERARY.  LICENCIADA TELLS RAMIRO TO STOP IT BECAUSE HE IS NOT GOING TO SEE THEM ANYWAYS.

SOCIAL CONVERSATION ABOUT RAMIRO NOT WILLING TO BUY HER ANYTHING LATER.

SOCIAL CONVERSATION ABOUT GRANNY PANNIES.

SOCIAL CONVERSATION ABOUT THE WAY LICENCIADA LIKES TO WEAR HER PAJAMAS.  (BAD AUDIO)

CALL MINIMIZED

CALL ENDED WHILE MINIMIZED

END OF CALL

JD-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4800**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:14:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4801**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:14:57 | **Duration:** | 00:04:43 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-EB-SEP... LICENCIADA TO RAMIRO - SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
INC fmi=52,165090,1
SUB UNKNOWN

LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT SAGGING BUTT CHEEKS.

SOCIAL CONVERSATION ABOUT WHAT LICENCIADA SHOULD BUY RAMIRO.

CALL MINIMIZED AT 23:16:02 AND SPOT CHECKED AT 23:17:11

SOCIAL CONVERSATION ABOUT UNDERWEAR CONTINUES.

CALL MINIMIZED AT 23:!7:42 AND CALL ENDS WHILE MINIMIZED.

END OF CALL

JD -EB-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:19:42 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

EB

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4803**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:19:51 | **Duration:** | 00:01:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... LICENCIADA TO RAMIRO - SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**

INC fmi=52,165090,1
SUB UNKNOWN

LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT HOW MUCH THEY LOVE EACH OTHER.

SOCIAL CONVERSATION ABOUT WHAT LICENCIADA SAID.

END OF CALL

JD-SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4804**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:21:05 | **Duration:** | 00:01:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | English |
| **Comments:** | JD-SEP... RAMIRO TO LICENCIADA - SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**

OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT WHAT LICENCIADA TOLD RAMIRO.   LICENCIADA SAYS THAT SHE DID NOT SAY ANYTHING BAD.

SOCIAL CONVERSATION ABOUT GETTING BAD AUDIO.

SOCIAL CONVERSATION ABOUT RAMIRO BEING COLD AND TURNING OFF THE FAN.

END OF CALL

JD-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:4805**

| Date: | 12-30-2009 | Start Time: | 23:23:39 | Duration: | 00:03:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... RAMIRO TO LICENCIADA -SOCIAL | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:

OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT HER SEXY VOICE.

SOCIAL CONVERSATION ABOUT LICENCIADA NOT KNOWING WHEN RAMIRO IS PLAYING.

SOCIAL CONVERSATION ABOUT GETTING MAD.  RAMIRO SAYS THAT HE IS NOT MAD.  SOCIAL CONVERSATION ABOUT HIS VOICE CHANGING WHEN HE IS MAD.

SOCIAL CONVERSATION ABOUT HOW PARTIES ARE WHEN THEY ARE MAD.

CALL MINIMIZED AT 23:25:42 AND CALL ENDED WHILE MINIMIZED

END OF CALL

JD-SEP

**Case: M3-07-0084    Line: 334010010158759    Session Number:4806**

| Date: | 12-30-2009 | Start Time: | 23:26:53 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

JD- HOOK FLASH

**Case: M3-07-0084    Line: 334010010158759    Session Number:4807**

| Date: | 12-30-2009 | Start Time: | 23:26:58 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JD- HOOK FLASH | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:

JD- HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:27:09 | **Duration:** | 00:07:38 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... SOCIAL WITH LICENCIADA CONTINUES | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT RAMIRO BEING REALLY MEAN SOMETIMES.

SOCIAL CONVERSATION ABOUT HOW BAD RAMIRO FUSSED AT THIRD PARTY.

CALL MINIMIZED AT 23:29:35 AND SPOT CHECKED AT

SOCIAL CONVERSATION WHERE RAMIRO SAYS THAT HE IS ALL TALK.  LICENCIADA SAYS THAT HE GETS MAD EASILY.  RAMIRO SAYS THAT SHE DOES TOO.

CALL MINIMIZED AT 23:30:41 AND SPOT CHECKED AT 23:31:42

SOCIAL CONVERSATION ABOUT LICENCIADA GETTING SHY WHEN HE TELLS HER SWEET NOTHING.

BAD AUDIO

CALL MINIMIZED AT 23:32:43 AND SPOT CHECKED AT 23:33:43

END OF CALL

JD-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4809**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:34:49 | **Duration:** | 00:02:48 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-AC-SEP... SOCIAL WITH LICENCIADA CONTINUES | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
INC fmi=52,165090,1
SUB UNKNOWN

LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT LICENCIADA BEING SHY TO TELL HIM THINGS.  RAMIRO SAYS SHE NEVER SAYS ANYTHING. LICENCIADA SAYS THAT IT HAS TO BE SOME SORT OF FEAR.

CALL MINIMIZED AT 23:34:56 AND SPOT CHECKED AT 23:35:56

SOCIAL CONVERSATION ABOUT LICENCIADA NOT SHARING ANYTHING WITH RAMIRO.

END OF CALL

JD-AC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4810**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:37:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
JD- HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:37:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4812**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:37:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JD- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

JD- HOOK FLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4813**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:37:40 | **Duration:** | 00:06:27 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | English |
| **Comments:** | JD-AC-SEP... RAMIRO TO LICENCIADA-SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**

OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

LICENCIADA SAYS THAT SHE DID NOT HEAR.  RAMIRO SAYS SHE USED TO SAY SWEET NOTHINGS TO (U/I) (POOR AUDIO).

SOCIAL CONVERSATION ABOUT LICENCIADA KNOWING RAMIRO BUT THAT THE SITUATIONS ARE DIFFERENT AND SHE DOESNt KNOW WHAT TO BELIEVE.  LICENCIADA SAYS SHE FEELS LIKE SHE DOESNt KNOW RAMIRO AT ALL.

CALL MINIMIZED AT 23:38:45 AND SPOT CHECKED AT 23:39:44

SOCIAL CONVERSATION ABOUT RAMIRO BEING SHY TOO EVEN THOUGH HE DOES NOT PORTRAY IT.

CALL MINIMIZED AT 23:40:52 AND SPOT CHECKED AT 23:41:56

SOCIAL CONVERSATION ABOUT PARTIES MISSING EACH OTHER.

CALL ENDED WHILE MINIMIZED.

JD-AC-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:44:13 | **Duration:** | 00:01:01 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-AC-SEP... SOCIAL WITH LICENCIADA | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
INC fmi=52,165090,1
SUB UNKNOWN

LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT WHY RAMIRO LOVES HER MORE.  LICENCIADA ASKS WHY.  RAMIRO SAYS
BECAUSE HE DOES.  SOCIAL CONVERSATION CONTINUES ABOUT THEIR FEELING FOR EACH OTHER.

END OF CALL

JD-AC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4815**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:45:18 | **Duration:** | 00:01:34 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-AC-SEP... SOCIAL WITH LICENCIADA | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT THEIR RELATIONSHIP.  LICENCIADA SAYS THAT THEY ARE NO LONGER GOING
TO TALK ABOUT THAT ANYMORE.  SOCIAL CONVERSATION CONTINUES.

END OF CALL

AC-SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4816**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:46:56 | **Duration:** | 00:01:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-AC-SEP... SOCIAL WITH LICENCIADA | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO SAYS THAT HE IS GOING TO GO BACK TOMORROW.  LICENCIADA SAYS RAMIRO IS CRAZY.  RAMIRO
ASKS WHAT LICENCIADA IS GOING TO DO.  LICENCIADA SAYS SHE MIGHT GO WITH BETTY.  RAMIRO SAYS
LICENCIADA SHOULD  TELL BETTY TO GO WITH HER TO WHERE RAMIRO IS AT.  LICENCIADA SAYS THAT SHE
WILL ASK.

END OF CALL

JD-AC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4817 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:48:07 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | EB-SEP... RAMIRO TO LICENCIADA SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT WHETHER HE SHOULD GO BACK TO LICENCIADAs.

END OF CALL

EB-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4818 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:48:33 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-AC-SEP... SOCIAL WITH LICENCIADA CONTINUES | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO ASKS WHAT ELSE.  LICENCIADA SAYS SHE WILL SURPRISE HIM ONE DAY.

END OF CALL

JD-AC-SEP

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4819 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:48:53 | **Duration:** | 00:00:42 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... LICENCIADA TO RAMIRO SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
INC fmi=52,165090,1
SUB UNKNOWN

LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT PAJAMAS.

END OF CALL

JD-SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:49:39 | **Duration:** | 00:00:50 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | EB-SEP... LICENCIADA TO RAMIRO SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
INC fmi=52,165090,1
SUB UNKNOWN

LICENCIADA TO RAMIRO

SOCIAL ABOUT PARTIES MISSING EACH OTHER AND WHY THEY MISS EACH OTHER.

END OF CALL

EB-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4821**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:50:40 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | JD-SEP... RAMIRO TO LICENCIADA - SOCIAL | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT STARTING TO CARE.

END OF CALL

JD-SEP

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4822**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:51:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

AC

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:4823**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:51:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

EB

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:4824 | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:51:20 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AC HOOKFLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOKFLASH


AC

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:4825 | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:51:26 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AC HOOKFLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

HOOKFLASH


AC

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:4826 | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-30-2009 | **Start Time:** | 23:51:45 | **Duration:** | 00:04:14 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | English | |
| **Comments:** | JD-SEP... RAMIRO TO LICENCIADA - SOCIAL | | | | | |
| **Monitored By:** | jdoria | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT fmi=52,165090,1
SUB UNKNOWN


RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT RAMIRO LIKING TO BE SPOILED.  LICENCIADA SAYS THAT SHE DOES NOT KNOW RAMIRO LIKE THAT.  LICENCIADA SAYS SHE KNOWS RAMIRO AS FRIENDS AND THINGS.

SOCIAL ABOUT PARTIES NOT KNOWING EACH OTHER IN CERTAIN THINGS.

CALL MINIMIZED AT 23:52:48 AND SPOT CHECKED AT 23:53:49

CONVERSATION CONTINUES.

CALL MINIMIZED

CALL ENDED WHILE MINIMIZED.

END OF CALL

JD-SEP

| Date: | 12-30-2009 | Start Time: | 23:56:04 | Duration: | 00:01:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... SOCIAL WITH LICENCIADA | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
INC fmi=52,165090,1
SUB UNKNOWN

LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT RAMIROs SWEET NOTHINGS.

END OF CALL

JD-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4828**

| Date: | 12-30-2009 | Start Time: | 23:57:17 | Duration: | 00:02:48 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | JD-SEP... RAMIRO TO LICENCIADA - SOCIAL | | | | |
| Monitored By: | jdoria | Participants: | | | |

Synopsis:
OUT fmi=52,165090,1
SUB UNKNOWN

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT RAMIROs HEAD HURTING AND WHY.

SOCIAL CONVERSATION ABOUT RAMIRO THROWING FITS.

CALL MINIMIZED AT 23:58:27 AND CALL ENDED WHILE MINIMIZED

END OF CALL

JD-SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4829**

| Date: | 12-31-2009 | Start Time: | 00:02:51 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4830**

| Date: | 12-31-2009 | Start Time: | 00:02:57 | Duration: | 00:00:07 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
CALL NOT MONITORED

SEP

| Date: | 12-31-2009 | Start Time: | 00:03:20 | Duration: | 00:00:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4832**

| Date: | 12-31-2009 | Start Time: | 00:03:57 | Duration: | 00:04:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4833**

| Date: | 12-31-2009 | Start Time: | 00:08:27 | Duration: | 00:01:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4834**

| Date: | 12-31-2009 | Start Time: | 00:09:52 | Duration: | 00:00:44 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4835**

| Date: | 12-31-2009 | Start Time: | 00:10:38 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4836**

| Date: | 12-31-2009 | Start Time: | 00:10:54 | Duration: | 00:00:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Date: | 12-31-2009 | Start Time: | 00:11:15 | Duration: | 00:01:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4838**

| Date: | 12-31-2009 | Start Time: | 00:12:40 | Duration: | 00:00:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4839**

| Date: | 12-31-2009 | Start Time: | 00:13:05 | Duration: | 00:01:35 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4840**

| Date: | 12-31-2009 | Start Time: | 00:14:48 | Duration: | 00:01:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4841**

| Date: | 12-31-2009 | Start Time: | 00:16:00 | Duration: | 00:01:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4842**

| Date: | 12-31-2009 | Start Time: | 00:17:27 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| Date: | 12-31-2009 | Start Time: | 00:17:45 | Duration: | 00:00:23 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4844**

| Date: | 12-31-2009 | Start Time: | 00:18:10 | Duration: | 00:03:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4845**

| Date: | 12-31-2009 | Start Time: | 00:21:34 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4846**

| Date: | 12-31-2009 | Start Time: | 00:21:52 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4847**

| Date: | 12-31-2009 | Start Time: | 00:21:59 | Duration: | 00:00:03 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4848**

| Date: | 12-31-2009 | Start Time: | 00:22:12 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:22:09 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4850**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:22:20 | **Duration:** | 00:01:26 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4851**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:23:58 | **Duration:** | 00:00:01 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4852**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:24:06 | **Duration:** | 00:00:50 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4853**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:24:59 | **Duration:** | 00:01:12 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4854**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:26:24 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4855**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:26:36 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4856**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:26:40 | **Duration:** | 00:00:53 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4857**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:27:36 | **Duration:** | 00:00:14 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4858**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:27:58 | **Duration:** | 00:00:31 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4859**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:28:51 | **Duration:** | 00:05:27 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4860**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:34:25 | **Duration:** | 00:00:24 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:34:59 | **Duration:** | 00:12:35 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4862**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:47:37 | **Duration:** | 00:01:03 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4863**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:48:47 | **Duration:** | 00:05:03 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4864**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:54:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4865**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:54:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4866**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 00:54:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| Date: | 12-31-2009 | Start Time: | 00:54:18 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4868**

| Date: | 12-31-2009 | Start Time: | 00:54:29 | Duration: | 00:00:32 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4869**

| Date: | 12-31-2009 | Start Time: | 00:55:04 | Duration: | 00:01:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4870**

| Date: | 12-31-2009 | Start Time: | 00:56:22 | Duration: | 00:00:46 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4871**

| Date: | 12-31-2009 | Start Time: | 00:57:11 | Duration: | 00:00:43 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4872**

| Date: | 12-31-2009 | Start Time: | 00:57:58 | Duration: | 00:00:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

| **Date:** | 12-31-2009 | **Start Time:** | 00:58:21 | **Duration:** | 00:01:43 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4874**

| **Date:** | 12-31-2009 | **Start Time:** | 01:00:20 | **Duration:** | 00:00:47 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4875**

| **Date:** | 12-31-2009 | **Start Time:** | 01:01:10 | **Duration:** | 00:00:18 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4876**

| **Date:** | 12-31-2009 | **Start Time:** | 01:01:30 | **Duration:** | 00:01:00 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4877**

| **Date:** | 12-31-2009 | **Start Time:** | 01:02:46 | **Duration:** | 00:02:04 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4878**

| **Date:** | 12-31-2009 | **Start Time:** | 01:04:55 | **Duration:** | 00:00:48 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4879**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:06:01 | **Duration:** | 00:00:21 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4880**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:06:24 | **Duration:** | 00:00:34 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4881**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:07:06 | **Duration:** | 00:01:49 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4882**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:08:59 | **Duration:** | 00:00:13 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4883**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:09:28 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4884**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:09:31 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4885**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:09:32 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4886**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:09:32 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4887**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:09:33 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4888**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:09:37 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4889**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:09:41 | **Duration:** | 00:00:32 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4890**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:10:25 | **Duration:** | 00:00:54 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| Date: | 12-31-2009 | Start Time: | 01:11:28 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4892**

| Date: | 12-31-2009 | Start Time: | 01:11:38 | Duration: | 00:01:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4893**

| Date: | 12-31-2009 | Start Time: | 01:12:51 | Duration: | 00:01:51 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4894**

| Date: | 12-31-2009 | Start Time: | 01:14:47 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4895**

| Date: | 12-31-2009 | Start Time: | 01:14:58 | Duration: | 00:03:20 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4896**

| Date: | 12-31-2009 | Start Time: | 01:18:25 | Duration: | 00:02:50 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- CALL NOT MONITORED | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4897**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:21:18 | **Duration:** | 00:00:47 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4898**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:22:09 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4899**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:22:09 | **Duration:** | 00:00:01 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4900**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:22:13 | **Duration:** | 00:02:53 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4901**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:25:09 | **Duration:** | 00:00:22 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4902**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:25:35 | **Duration:** | 00:01:35 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:27:21 | **Duration:** | 00:00:35 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4904**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:28:04 | **Duration:** | 00:00:53 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4905**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:29:06 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4906**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:29:20 | **Duration:** | 00:00:42 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4907**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:30:04 | **Duration:** | 00:01:04 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4908**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:31:16 | **Duration:** | 00:00:32 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:31:51 | **Duration:** | 00:03:07 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4910**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:35:02 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4911**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:35:04 | **Duration:** | 00:04:47 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4912**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:39:54 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4913**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:40:04 | **Duration:** | 00:00:12 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4914**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:40:21 | **Duration:** | 00:01:47 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

CALL NOT MONITORED

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:42:10 | **Duration:** | 00:01:40 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4916**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:44:01 | **Duration:** | 00:00:11 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4917**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:44:22 | **Duration:** | 00:00:53 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4918**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:45:22 | **Duration:** | 00:00:27 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4919**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:50:59 | **Duration:** | 00:00:58 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4920**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 01:52:14 | **Duration:** | 00:00:23 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- CALL NOT MONITORED | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

CALL NOT MONITORED

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4921**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 08:37:13 | **Duration:** | 00:00:08 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- NO AUDIO | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |

**Synopsis:**
OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA


NO AUDIO


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4922**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 08:37:26 | **Duration:** | 00:00:59 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP- LICENCIADA/SOCIAL | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |

**Synopsis:**
INCOMING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA


LICENCIADA TO RAMIRO


SOCIAL CONVERSATION ABOUT HOW THEYrE DOING.  SOCIAL CONVERSATION ABOUT RAMIRO RESTING.


END OF CALL


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4923**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 08:38:53 | **Duration:** | 00:00:18 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP- LICENCIADA/SOCIAL | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |

**Synopsis:**
OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA


RAMIRO TO LICENCIADA


RAMIRO TELLS LICENCIADA IS SHEs LAYING DOWN.


END OF CALL


SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 08:39:12 | **Duration:** | 00:00:15 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP- LICENCIADA/SOCIAL | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

RAMIRO TELLS LICENCIADA THAT HE WILL CALL HER LATER.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4925**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 08:39:28 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4926**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 08:39:52 | **Duration:** | 00:00:47 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP- LICENCIADA/SOCIAL | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

INCOMING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

LICENCIADA TO RAMIRO

LICENCIADA SAYS SHE DIDNt HEAR RAMIRO.  RAMIRO SAYS HE WILL CALL HER LATER.  LICENCIADA SAYS SHEs GOING TO WORK.  RAMIRO SAYS FOR HER NOT TO GO TO WORK.  LICENCIADA ABOUT RON WATCHING ALICIA AND LICENCIADA WORKING UNTIL 12:00.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 08:40:45 | **Duration:** | 00:00:13 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- LICENCIADA/SOCIAL | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

INCOMING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

LICENCIADA TO RAMIRO

LICENCIADA TELLS RAMIRO THAT THEY WILL TALK LATER.  RAMIRO ACKNOWLEDGES.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4928**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 08:41:04 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4929**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 09:50:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4930**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 10:31:53 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

NO AUDIO

SEP

| Date: | 12-31-2009 | Start Time: | 10:32:32 | Duration: | 00:00:19 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- LICENCIADA/SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

RAMIRO ASKS WHATs GOING ON?  LICENCIADA SAYS NOTHING.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4932**

| Date: | 12-31-2009 | Start Time: | 10:32:55 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT... NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
INCOMING:  fmi=52,165090,1 ]
SUBS:  N/A

NO AUDIO

AT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4933**

| Date: | 12-31-2009 | Start Time: | 10:33:04 | Duration: | 00:01:35 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP - LICENCIADA: SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT NOT EATING SUPPER TO BE ABLE TO DREAM ABOUT LICENCIADA.

(BAD AUDIO)

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4934**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 10:34:44 | **Duration:** | 00:01:16 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP - LICENCIADA: SOCIAL | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA


RAMIRO TO LICENCIADA


SOCIAL ABOUT NOT EATING SUPPER ANYMORE.  SOCIAL CONVERSATION ABOUT RAMIROs DREAMS.


END OF CALL


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4935**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 10:36:03 | **Duration:** | 00:04:10 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- LICENCIADA/SOCIAL | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA


RAMIRO TO LICENCIADA


RAMIRO ASKS WHERE LICENCIADA IS AT?  LICENCIADA SAYS PARKING AT THE PLACE OF BUSINESS.  SOCIAL ABOUT LICENCIADA GOING TO WORK AND WHERE LICENCIADA LEFT HER DAUGHTER (ALICIA).  SOCIAL CONVERSATION CONTINUES ABOUT ALICIA.


CALL MINIMIZED


SPOT CHECK


SOCIAL CONVERSATION ABOUT ALICIA ASKING ABOUT RAMIRO.  SOCIAL CONVERSATION ABOUT (U/I) WINNING AT THE SLOT MACHINES.  SOCIAL ABOUT RAUL OFFERING TO WATCH ALICIA.  RAMIRO SAYS SHE (LICENCIADA) SHOULD ASK HIM (RAUL) FOR THE PLANE.


CALL DISCONNECTS


SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4936**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 10:40:20 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| Date: | 12-31-2009 | Start Time: | 10:40:36 | Duration: | 00:06:22 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | CM - SOCIAL, SYSTEM ERROR | | | | |
| Monitored By: | rgonzale,sserra | Participants: | | | |
| Synopsis: | no | | | | |

OUT:    fmi=52,165090,1

RAMIRO TO LICENCIADA

LICENCIADA SAYS SHE ASKED THE GUY FOR THE AIRPLANE. CONVERSATION REGARDING LICENCIADA BORROWING AN AIRPLANE FROM SOMEONE. CONVERSATION REGARDING LICENCIADA HAVING THE DAY OFF. SOCIAL CONVERSATION REGARDING RAMIRO NOT BEING AROUND.

NO AUDIO DUE TO SYSTEM FAILURE

LICENCIADA TALKS ABOUT A GUY WHO GOT 20,000 PESOS AND WENT WITH LULA TO HIS MOMS HOUSE. CONVERSATION REGARDING A GUY AND WOMEN AND THE GUYS PRIVATE LIFE NOT MATTERING TO LICENCIADA.

CALL MINIMIZED
SPOT CHECK

CONVERSATION REGARDING MAKEUP PEOPLE WEAR.

END OF CALL

CM

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4938**

| Date: | 12-31-2009 | Start Time: | 10:47:02 | Duration: | 00:01:13 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AT - LICENCIADA: SOCIAL | | | | |
| Monitored By: | rgonzale | Participants: | | | |
| Synopsis: | | | | | |

OUT:    fmi=52,165090,1

RAMIRO TO LICENSIADA:

SOCIAL CONVERSATION CONTINUES ABOUT A CATALOGUE.

END OF CALL
AT

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4939**

| Date: | 12-31-2009 | Start Time: | 10:48:42 | Duration: | 00:00:48 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP - LICENCIADA/SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING: fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT LICENCIADA WEARING A DRESS TONIGHT.

END OF CALL

SEP

| Date: | 12-31-2009 | Start Time: | 10:49:32 | Duration: | 00:00:37 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP - LICENSIADA: SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: fmi=52,165090,1
SUBS: N/A
USER: LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT THE DRESS THAT LICENCIADA IS GOING TO WEAR TONIGHT.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4941**

| Date: | 12-31-2009 | Start Time: | 10:50:12 | Duration: | 00:00:24 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- LICENCIADA/SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: fmi=52,165090,1
SUBS: N/A
USER: LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT HOW THEYre DOING.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4942**

| Date: | 12-31-2009 | Start Time: | 10:51:01 | Duration: | 00:01:00 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- LICENCIADA/SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
5OUTGOING: fmi=52,165090,1
SUBS: N/A
USER: LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT WHAT THEY SHOULD TALK ABOUT. SOCIAL CONVERSATION ABOUT RAMIROs DREAM.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4943 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 10:52:05 | **Duration:** | 00:00:44 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- LICENCIADA: SOCIAL | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA


LICENCIADA TO RAMIRO

SOCIAL CONVERSATION ABOUT SALSA WITH CHORIZO THAT HE (RAMIRO) ATE BEFORE GOING TO BED.
SOCIAL ABOUT RAMIRO HAVING NIGHTMARES.

END OF CALL

SEP

| Case: M3-07-0084   Line: 334010010158759   Session Number:4944 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 10:52:52 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- LICENCIADAS/SOCIAL | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA


RAMIRO TO LICENCIADA

SOCIAL CONVERSATION.

END OF CALL

| Case: M3-07-0084   Line: 334010010158759   Session Number:4945 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 10:53:16 | **Duration:** | 00:04:28 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP - SOCIAL CLOTHING | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,165090,1
SUBS:  NA
USER:  LICENCIADA


RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT PAJAMAS.  SOCIAL CONVERSATION ABOUT CLOTHES SIZE.


((CALL MINIMIZED))

SPOT CHECK

SOCIAL CONVERSATION ABOUT CLOTHING DESIGNS AND SIZES.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4946**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 10:57:46 | **Duration:** | 00:00:17 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP - SOCIAL | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |

**Synopsis:**
OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL ABOUT PASTERY.

END OF CALL
SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4947**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 10:58:09 | **Duration:** | 00:00:23 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP - SOCIAL | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |

**Synopsis:**
OUTGOING: fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4948**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 10:58:35 | **Duration:** | 00:00:59 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP- LICENCIADA/SOCIAL | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |

**Synopsis:**
OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT EXPECTING ANYTHING.

END OF CALL

SEP

| Date: | 12-31-2009 | Start Time: | 10:59:42 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- LICENSIADA: SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING: fmi=52,165090,1
SUBS: N/A
USER: LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT RAMIRO STILL BEING TIRED.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4950**

| Date: | 12-31-2009 | Start Time: | 11:00:06 | Duration: | 00:00:29 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI:52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP - SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING: fmi=52,165090,1
SUBS: NA
USER: LICENCIADA

RAMIRO TO LICENCIADA

LICENCIADA SAYS ITs NOT LIKE RAMIRO HAS TO WORK.  SOCIAL CONVERSATION.

END OF CALL
SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4951**

| Date: | 12-31-2009 | Start Time: | 11:00:38 | Duration: | 00:01:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI:52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP - LICENSIADA: SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING: fmi=52,165090,1
SUBS: N/A
USER: LICENCIADA

RAMIRO TO LICENCIADA

RAMIRO SAYS HEs RETURNING ON SUNDAY BECAUSE ITs DANGEROUS BEING IN SAN ANTONIO.  LICENCIADA
ASKS WHY?  RAMIRO SAYS TOO MUCH SPENDING.

SOCIAL CONVERSATION ABOUT SPENDING 3,000 TO 4,000 AND NOT KNOWING ON WHAT.

((CALL MINIMIZED))

CALL ENDS WHILE MINIMIZED

SEP

| Date: | 12-31-2009 | Start Time: | 11:02:00 | Duration: | 00:01:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- LICENCIADA/SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**
OUTGOING: fmi=52,165090,1
SUBS: N/A
USER: LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL ABOUT WHAT TIME LICENCIADA IS GOING TO CLOSE.

SOCIAL CONVERSATION ABOUT LICENCIADAs UNDER GARMENTS.

((CALL MINIMIZED))

CALL ENDS WHILE MINIMIZED

**Case: M3-07-0084  Line: 334010010158759  Session Number:4953**

| Date: | 12-31-2009 | Start Time: | 11:03:20 | Duration: | 00:01:00 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP - LICENSIADA: SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**
OUTGOING: fmi=52,165090,1
SUBS: N/A
USER: LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION.

END OF CALL
SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:4954**

| Date: | 12-31-2009 | Start Time: | 11:04:23 | Duration: | 00:00:13 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP - LICENSIADA: SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

**Synopsis:**
OUTGOING: fmi=52,165090,1
SUBS: N/A
USER: LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT LICENCIADA NOT DRINKING TOO MUCH TONIGHT. SHE SAYS SHE WONt.

END OF CALL
SEP-AT

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:4955 | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:04:38 | **Duration:** | 00:00:23 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP - LICENCIADA: SOCIAL | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |

**Synopsis:**
OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT LICENCIADA HEARING A KID IN THE BACKGROUND.

END OF CALL
SEP

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:4956 | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:05:03 | **Duration:** | 00:03:31 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | SEP - LICENCIADA: SOCIAL | | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | | |

**Synopsis:**
OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL ABOUT CHILD CONTINUES.  SOCIAL CONVERSATION ABOUT THEM MISSING EACH OTHER AND HOW THEY FEEL ABOUT EACH OTHER.

(BAD AUDIO)

RAMIRO PUTS UC ON THE PHONE.

((CALL MINIMIZED))

SPOT CHECK

SOCIAL CONVERSATION ABOUT THIRD PARTY NOT LIKING TO GO OUT DURING NEW YEARS.

END OF CALL
SEP

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:4957 | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:08:35 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
OUT:     fmi=52,165090,1

HOOKFLASH

| Date: | 12-31-2009 | Start Time: | 11:08:40 | Duration: | 00:00:59 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- LICENCIADA/SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA


RAMIRO TO LICENCIADA

RAMIRO SAYS HE WILL CALL HER LATER BECAUSE HEs GOING SHOPPING.  THEY SEND EACH OTHER KISSES.
SOCIAL ABOUT KISSES.

END OF CALL

SEP

| Date: | 12-31-2009 | Start Time: | 11:09:39 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT:    fmi=52,165090,1

HOOKFLASH

| Date: | 12-31-2009 | Start Time: | 11:09:42 | Duration: | 00:01:04 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- LICENCIADA/SOCIAL | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA


RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT BREAKFAST AND RAMIRO BEING ON A DIET.  SOCIAL ABOUT LICENCIADA
BEING HUNGRY.

((CALL MINIMIZED))

CALL ENDS WHILE MINIMIZED

SEP

| Date: | 12-31-2009 | Start Time: | 11:10:46 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT:    fmi=52,165090,1

HOOKFLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:10:54 | **Duration:** | 00:03:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- LICENCIADA/SOCIAL | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=52,165090,1
SUBS:  N/A
USER:  LICENCIADA

RAMIRO TO LICENCIADA

SOCIAL ABOUT LICENCIADA BEING HUNGRY.  SOCIAL CONVERSATION ABOUT LICENCIADA NOT EATING WELL.

((CALL MINIMIZED))

SPOT CHECK

SOCIAL CONVERSATION ABOUT NEW YEARS PLANS.

SOCIAL CONVERSATION ABOUT LICENCIADA ALWAYS BEING TIRED IN DECEMBER.

((CALL MINIMIZED))

CALL ENDS WHILE MINIMIZED

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4963**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:18:30 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=143,6034,41


NO AUDIO

| Date: | 12-31-2009 | Start Time: | 11:18:38 | Duration: | 00:02:42 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010024526413 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- JULIAN/SOCIAL ABOUT PIC AND NEW YEARS EVE PLANS | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  imsi=316010024526413
SUBS:  BRENDA REYES
     14027 HENRY RD
     HOUSTON, TX
USER:  JULIAN aka GORDITO

JULIAN TO RAMIRO

RAMIRO SAYS HE LIKES THE TRACK PICTURE AND SAYS HE (RAMIRO) HADNt SEEN IT.  JULIAN ASKS IF RAMIRO IS TALKING ABOUT THE DASH FOR CASH?  RAMIRO SAYS YES, AND SAYS HALF OF HIM (RAMIRO) COMES OUT IN THE PICTURE SO IT MAKES HIM (RAMIRO) LOOK SKINNY.  JULIAN SAYS THE OTHER PICTURE IS ALSO NICE AND ASKS IF RAMIRO HAS SEEN IT?  RAMIRO ASKS WHICH ONE?  JULIAN SAYS THE ONE WHERE RAMIRO COMES OUT.  RAMIRO SAYS HE LIKES THE OTHER ONE BETTER.

SOCIAL CONTINUES ABOUT PICTURE AND RAMIRO LOOKING SKINNY.

RAMIRO TELLS JULIAN THAT HE (RAMIRO) RECEIVES THEM IN LAREDO BECAUSE EVERYTIME SOMEONE COMES, HE (RAMIRO) ASKS FOR THEM TO PICK THEM UP.  JULIAN ACKNOWLEDGES AND SAYS HE THOUGHT RAMIRO HAD SEEN THEM.

SOCIAL CONVERSATION ABOUT NEW YEARS EVEN PLANS... RAMIRO SAYS THEY RENTED SOME CABINS LOCATED ON A GOLF COURSE.  JULIAN ASKS IF RAMIRO IS WITH HIS PARENTS.  RAMIRO SAYS YES ALONG WITH HIS (RAMIRO) BROTHER AND HIS (BROTHER) KIDS.  SOCIAL CONTINUES ABOUT NEW YEARS EVEN PLANS.

JULIAN TELLS RAMIRO THAT HEs WITH THAT MANs (UNK) BROTHER (RODOLFO PER c.4966).  JULIAN TELLS RAMIRO THAT THEYre LOOKING FOR A TRUCK FOR HIM (RODOLFO).  RAMIRO ASKS IF THEYve FOUND ANY.  JULIAN SAYS THEY PULLED SOME UP ON THE COMPUTER AND SAYS HEs (ROLDOFO) TALKING ON THE PHONE.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:4965 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-31-2009 | Start Time: | 11:21:24 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
OUT:     fmi=143,6034,41

NO AUDIO

| Case: M3-07-0084  Line: 334010010158750  Session Number:4966 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:21:34 | **Duration:** | 00:04:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=143,6034,41 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- JULIAN & RODOLFO/SOCIAL ABOUT HORSE | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=143,6034,41
SUBS:  BRENDA REYES
    14027 HENRY RD
    HOUSTON, TX
USER:  JULIAN aka GORDITO

RAMIRO TO JULIAN

RAMIRO SAYS TO GO TO FRANKS AND HELP TAKE CARE OF THE FOALS.  JULIAN SAYS HEs GOING TO CHEVOs ON MONDAY AND IF NEEDED, HE (JULIAN) WILL STAY ALL DAY AND VISIT THE REST ON TUESDAY.  RAMIRO ACKNOWLEDGES AND ASKS IF THEY HAVENt BOUGHT ANY WITH CHEVO?  JULIAN SAYS NO, BECAUSE THEY ARRIVED ON SUNDAY... THE DAY HE (CHEVO) MADE A BIG DEAL OUT OF THE PANTOJA THING.  JULIAN SAYS AFTER THAT HE (JULIAN) WENT TO MEXICO AND JUST GOT BACK.  JULIAN SAYS HEs GOING TO ASK HIM IF THEYre GOING TO GALLOP AGAIN

((ASIDE:  JULIAN ASKS RODOLFO IF THEYre GOING TO GALLOP RAMIROs NEXT WEEK.))  JULIAN TELLS RODOLFO THAT THEYve ONLY GALLOPED TWICE.  JULIAN SAYS RODOLFO WANTS TO TALK TO RAMIRO.

RODOLFO TO RAMIRO

SOCIAL CONVERSATION ABOUT NEW YEARS.  RODOLFO SAYS THEY ARE BEING WORKED ON.  RODOLFO SAYS FOR RAMIRO TO TELL THAT MAN (CHEVO) TO RESPECT THIS GUYS (JULIANs) GALLOPS.  RAMIRO ACKNOWLEDGES.  RODOLFO SAYS HE ALREADY SPOKE TO JULIAN AND ALL HE NEEDS IS FOR RAMIRO TO AUTHORIZE IT AND HE (RODOLFO) WILL TELL CHEVO THAT ITs GOING TO BE JULIAN.  RAMIRO ACKNOWLEDGES AND SAYS THATs HOW THEY RENEWED THE CUADRA (PH) BECAUSE THEY WERENt WINNING.  RAMIRO SAYS JESS PERRY WASNt WINNING UNTIL JULIAN GOT ON IT.  RODOLFO ACKNOWLEDGES.

RODOLFO ASKS IF RAMIRO HAS CONTACT WITH RICKY.  SOCIAL CONVERSATION ABOUT DEER HUNTING.

((CALL MINIMIZED))

SPOT CHECK

SOCIAL CONVERSATION CONTINUES ABOUT DEER HUNTING AND DEER.

RAMIRO SAYS HE WILL TALK TO HIM AND CALL RODOLFO BACK.  RODOLFO ACKNOWLEDGES.

END OF CALL

SEP

| Case: M3-07-0084  Line: 334010010158759  Session Number:4967 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:33:37 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - CALLS OUT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUT:   fmi=72,13,22555

RAMIRO CALLS OUT

END OF CALL

CM

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4968 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:33:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4969 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:33:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4970 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:34:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4971 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:34:04 | **Duration:** | 00:01:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT - HECTOR: SOCIAL | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:     fmi=72,13,22555
USER:   HECTOR aka PELON


RAMIRO TO HECTOR:


THEY GREET EACH OTHER. RAMIRO TELLS HECTOR THE MAN DIDNt WANT TO DO IT AFTER ALL. RAMIRO SAYS
PERHAPS IT WAS MORE EXPENSIVE. HECTOR SAYS THE NEXT ONE COMING IS THE -COLUDO-. CALL DROPS


END OF CALL
AT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4972 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:35:22 | **Duration:** | 00:05:31 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT - HECTOR: HORSES | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=72,13,22555
USER:   HECTOR aka PELON

RAMIRO TO HECTOR:

RAMIRO ASKS WHAT ELSE IS GOING ON.  HECTOR STATES EVERYTHING CONTINUES TO BE QUIET. HECTOR INQUIRES ABOUT THE LADY WHO PICKS UP THE CHECKS FOR RAMIRO, AND IF SHE COMES WITH PEOPLE TO GET HER ACROSS. RAMIRO SAYS HE THINKS SO BECAUSE THEY ARE FROM HOUSTON.

RAMIRO SAYS HEs AT THE HORSE STABLES. HECTOR INQUIRES ABOUT THE WEATHER. RAMIRO SAYS TODAY IS NOT COLD COMPARED TO YESTERDAY. HECTOR SAYS THE WEATHER WHERE HE IS, IS REALLY NICE AND SUNNY. HECTOR SAYS HE WON YESTERDAY, 150 DOLLARS WITH NEBRASKA. RAMIRO TELLS HECTOR TO TELL (U/I) WHATs UP. HECTOR SAYS OKAY, AS HEs GOING TO CALL HIM RIGHT NOW. CONVERSATION ABOUT A HORSE BEING REALLY GOOD. HECTOR SAYS WHAT MATTER IS THAT THE HORSE IS GOOD AND HEALTHY.

RAMIRO TALKS ABOUT 3 HORSES, THE CONTINUITY(PH) AND ARTISTAs BROTHER AND THE MARE. RAMIRO SAYS HE WILL GIVE HECTOR FOR THE EXPENSES AND FOR THAT PERSON TO GIVE HECTOR FOR EITHER ONE OF THE TWO. HECTOR SAYS THATs FINE AND ITs NO PROBLEM. RAMIRO SAYS THEY JUST HAVE TO MAKE SURE THE HORSE ALL LOOK GREAT.HECTOR AGREES AND SUGGESTS FOR RAMIRO TO BRING THE LITTLE MACHINE FOR THE HORSES.

END OF CALL
AT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4973 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:41:08 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=72,13,22555
USER:   HECTOR aka PELON

RAMIRO SAYS THATs FINE.. (CALL DROPS)

END OF CALL
AT

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:4974 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:42:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=145,4,5868

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:42:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4976**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:42:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4977**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:42:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4978**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:42:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4979**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:42:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:4980**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 11:42:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOKFLASH

**Case: M3-07-0084   Line: 334010010158750   Session Number:4981**

| Date: | 12-31-2009 | Start Time: | 11:42:50 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4982**

| Date: | 12-31-2009 | Start Time: | 11:43:10 | Duration: | 00:04:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,15,9926 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- UM/HORSES FOR SALE | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

OUTGOING:  fmi=72,15,9926
SUBS:  N/A
USER:  UM

RAMIRO TO UM

THEY GREET.  UM SAYS HE SPOKE TO THAT GUY (UNK) YESTERDAY AND HE (UNK) SAID FOR RAMIRO TO WAIT UNTIL THE HORSE RACES SO THEY CAN MAKE SOME MONEY AND WITH WHATEVER HE (UNK) WINS, HE WILL PAY RAMIRO.  UM SAYS HE (UM) REPLIED FOR HIM (UNK) TO AT LEAST SEND SOMETHING AND HE (UNK) REPLIED FOR RAMIRO TO WAIT UNTIL THE RACE AND AFTER THE RACE IS OFFER, HE (UNK) WILL SEND RAMIRO HIS MONEY.  UM SAYS HE (UM) REPLIED THAT ITs ALREADY BEEN 2 MONTHS AND NOTHING AND HE (UNK) SAID FOR RAMIRO TO WAIT ONE MONTH.

UM SAYS THAT SINCE THE OWNER OF THE OTHER HORSE HAVE A SHIT LOAD OF MONEY, THEREs A BIG BEAT ON THAT AND HE (UNK) WILL PAY RAMIRO FROM THERE.  RAMIRO SAYS ALL RIGHT, JUST SO HE (UNK) CAN SEE THAT RAMIRO IS NOT A DICK.

UM ASKS RAMIRO HOW MUCH HE GOT TONTIN FOR?  RAMIRO SAYS 30.  UM ASKS WHERE THAT HORSE IS AT?  RAMIRO SAYS IT JUST BEAT AJEDREZ.  UM ACKNOWLEDGES AND ASKS WHERE ITs AT?  RAMIRO SAYS THEYre GOING TO SEND IT TO UM ON MONDAY, ALONG WITH THE PHILLY.  RAMIRO SAYS ANYBODY WILL BUY THE PHILLY AND SAYS HEs (RAMIRO) GIVING IT AWAY FOR FREE.  UM ACKNOWLEDGES AND SAYS HE WILL SEE IF HE CAN GET ANOTHER HORSE SO RAMIRO CAN GET SOMETHING FOR THE EXPENSES.  UM TELLS RAMIRO THAT (U/I) SAID HE WANTED TO TAKE A HORSE TO MONTERREY SO RAMIRO CAN CHARGE HIM (UNK) 10 FOR THE EXPENSES.

SOCIAL CONVERSATION CONTINUES ABOUT HORSES.

RAMIRO SAYS THEY WILL MAKE A TOSTON (50) OFF TONTIN.  UM ACKNOWLEDGES AND SAYS HEs (UM) GOING TO CALL THEM (UNK) TO LET THEM KNOW THAT THE PHILLY IS ON HER WAY, BUT FOR THEM (UNK) TO PAY FOR THE FREIGHT.  RAMIRO SAYS FOR UM TO CHARGE HIM 60 BUCKS AND THEY WILL PLAY IT THERE.  RAMIRO SAYS THEYre GOING TO BEAT KIKO.  UM ACKNOWLEDGES.  RAMIRO SAYS THEYre GOING TO HEAD OUT ON MONDAY WITH THE 2 HORSES.  RAMIRO ASKS IF UM WANTS FOR RAMIRO TO SEND THE COLT, ARTISTAS BROTHER.  UM SAYS YES, AND HE (UM) WILL SEE IF HE CAN SELL IT THERE (UMs LOCATION).  RAMIRO SAYS HEs SELLING EACH ONE FOR 10 BUCKS A PIECE.  UM ACKNOWLEDGES.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4983**

| Date: | 12-31-2009 | Start Time: | 11:48:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI:72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | JL-HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

OUT:  fmi=72,13,22555

HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4984**

| Date: | 12-31-2009 | Start Time: | 12:36:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4985**

| Date: | 12-31-2009 | Start Time: | 12:40:08 | Duration: | 00:02:36 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP/CM - UM/CHECK TO HOUSTON | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:

OUTGOING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

RAMIRO TO UM

THEY GREET.  UM TELLS RAMIRO THAT THEYre GOING TO RACE EL TOXICO AND SAYS THAT RICA WAS
ASKING IF THE HORSE NEEDS BANDAGES AND BLINCLES (BLINKERS) WHEN IT RUNS.  RAMIRO ASKS IF THE
BIG HORSE?  UM SAYS TOXICO.  RAMIRO ASKS IF THEYre GOING TO RACE IT.  UM SAYS THEYre GOING TO
RACE IT AGAINST A COLT THAT JUST ARRIVED AND IS 5 MONTHS YOUNGER THAN TOXICO.  UM SAYS THE
RACE IS ON JANUARY 17tH.  RAMIRO TELLS UM THAT THE HORSE USES BLINKERS AND SPONGES NOT
BANDAGES.

SOCIAL CONVERSATION CONTINUES ABOUT WHAT EL TOXICO NEEDS TO RACE.

UM SAYS HE (UNK) SENT HIM (UM) A MESSAGE ASKING IF RAMIRO HAS GIVEN HIM (UM) THE ANSWER TO SEE
WHO THEY WERE GOING TO DELIVER THE CHECK (MONEY) TO IN THE H (HOUSTON).  RAMIRO SAYS FOR UM
TO ASK... UM SAYS FOR RAMIRO TO REPEAT HIMSELF BECAUSE IT KEEP BREAKING UP.

END OF CALL

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:4986**

| Date: | 12-31-2009 | Start Time: | 12:42:45 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | CM - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4987**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 12:42:49 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:4988**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 12:42:59 | **Duration:** | 00:00:41 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP-CM/MR - NO ONE IN HOUSTON, BIG BILL | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**

OUTGOING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO SAYS FOR UM TO ASK HIM (UNK) IF HE WENT TO DROP IT OFF IN SAN ANTONIO BECAUSE THEREs NOBODY IN HOUSTON.  UM SAYS HE WILL CHECK.  RAMIRO SAYS FOR UM TO ASK IF ITs BIG BILL BECAUSE THAT WOULD HELP OUT A LOT. UM SAYS HE WILL WRITE THE GUY AND ASK HIM AND THEN CALL RAMIRO BACK.

RAMIRO TELLS UM TO TELL THE GUY THAT THE 2 YEAR OLD COLT... CALL DROPS

END OF CALL

SEP-CM

**Case: M3-07-0084   Line: 334010010158759   Session Number:4989**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 12:43:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

CM - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 12:43:41 | **Duration:** | 00:01:47 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP- UM/ARTIC OCEAN FOR SALE | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

RAMIRO TO UM

RAMIRO SAYS THE 2 YR OLD COLT CAME OUT CLEAN SO UM CAN LET HIM (UNK).  UM ASKS WHICH ONE IN CASE HE (UNK) ASKS.  RAMIRO SAYS ARTIC OCEAN (ph), THE ONE THAT WON THE CONSOLATION RACE AND THE MILLION.  UM SAYS ALL RIGHT AND ASKS IF ITs THE NAME OF THE ONE RAMIRO SENT HIM (UM) ON SUNDAY.  RAMIRO SAYS YES AND ALREADY SENT A CHECK TO HAVE IT SET ASIDE.  RAMIRO SAYS IF HE (UNK) DOESNt END OF KEEPING IT, THEN RAMIRO CAN EITHER WAY MOVE IT SOME OTHER WAY.  UM SAYS ALL RIGHT THE COLT THAT WON THE CONSOLATION AND CAME IN SECOND IN THE MILLION.  UM SAYS HEs GOING TO WRITE IT DOWN AND SAYS HE (UNK) SHOULD KNOW WHICH ONE IT IS.  UM SAYS HEs GOING TO CALL HIM (UNK) AND SEE IF HE ANSWER.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:4991** | | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 12:45:33 | **Duration:** | 00:00:27 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 | |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish | |
| **Comments:** | SEP/MR - RAMIRO ASKS IF THE CHECK CAN BE MOVED TO SAN ANTONIO | | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | | |

**Synopsis:**

OUTGOING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

RAMIRO TO UM

BAD AUDIO ON RAMIROs END.  UM SAYS TO REPEAT.  RAMIRO SAYS FOR UM TO MOVE THE CHECK TO SAN ANTONIO.

END OF CALL

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:4992** | | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 12:46:00 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AT | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

OUT:     fmi=52,14,16169

HOOKFLASH

| Date: | 12-31-2009 | Start Time: | 12:46:01 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM

NO AUDIO

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:4994 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-31-2009 | Start Time: | 12:46:06 | Duration: | 00:00:22 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,14,16169 |
| Minimized: | No | Classification: | Pertinent | Language: | Spanish |
| Comments: | SEP-CM/MR- NO ONE IN HOUSTON RIGHT NOW | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
INCOMING:  fmi=52,14,16169
SUBS:  N/A
USER:  UM


UM TO RAMIRO

UM SAYS HE WILL CALL HIM (UNK) AND CHECK. RAMIRO SAYS WHATEVER TIME UM WANTS THERE ARE
PEOPLE AVAILABLE THERE (SAN ANTONIO) BUT THERE IS NO ONE IN HOUSTON RIGHT NOW. UM AGREES AND
WILL CHECK.

END OF CALL

SEP-CM

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:4995 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-31-2009 | Start Time: | 12:46:49 | Duration: | 00:00:08 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- NO AUDIO | | | | |
| Monitored By: | sserrano | Participants: | | | |

Synopsis:
OUTGOING:  fmi=124,679,3572
SUBS:  MIKE W WILLIAMS
     PO BOX 55026
     IRVINE, CA
USER:  JOE VADILLA


NO AUDIO

SEP

---

| Case: M3-07-0084   Line: 334010010158759   Session Number:4996 | | | | | |
|---|---|---|---|---|---|
| Date: | 12-31-2009 | Start Time: | 12:47:39 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084 Line: 334010010158759 Session Number:4997** | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 12:48:22 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084 Line: 334010010158759 Session Number:4998** | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 12:57:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | CM - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

CM - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084 Line: 334010010158759 Session Number:4999** | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 12:57:59 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,222,1530 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/MR - DEPOSIT FIRST THING MONDAY MORNING | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUTGOING:  fmi=52,222,1530
SUBS:  N/A
USER:  FLORIZA

RAMIRO TO FLORIZA

FLORIZA ASKS IF RAMIRO DEPOSITED ALREADY?  RAMIRO SAYS IT DIDNt GO THROUGH, BUT WOULD BE DONE
FIRST THING MONDAY MORNING.  FLORIZA ACKNOWLEDGES AND WISHES RAMIRO A HAPPY NEW YEAR.
RAMIRO SAYS IT WILL BE DONE FOR SURE ON MONDAY.

END OF CALL

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Case: M3-07-0084 Line: 334010010158759 Session Number:5000** | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 13:06:44 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- JOE CALLS OUT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

INCOMING:  fmi=124,679,3572
SUBS:  MIKE W WILLIAMS
      PO BOX 55026
      IRVINE, CA
USER:  JOE VADILLA

JOE CALLS OUT... NO RESPONSE.

END OF CALL

SEP

| Date: | 12-31-2009 | Start Time: | 13:10:56 | Duration: | 00:02:44 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=124,679,3572 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | SEP- JOE/SOCIAL ABOUT HORSES | | | | |
| Monitored By: | sserrano | Participants: | | | |
| Synopsis: | | | | | |

INCOMING: fmi=124,679,3572
SUBS: MIKE W WILLIAMS
      PO BOX 55026
      IRVINE, CA
USER: JOE VADILLA

JOE TO RAMIRO

JOE ASKS IF RAMIRO CALLED? RAMIRO ASKS IF THEYve TOLD JOE ANYTHING ABOUT SATURDAY NIGHT FEVER. UM SAYS THEY (UNK) CALLED JOE LAST NIGHT AND SAID THAT HE (UNK) ACCEPTS THE 180 AND WONt PAY 10% AND WOULD ONLY PAY 10% FOR 200. RAMIRO SAYS FOR JOE TO TELL HIM (UNK) ITs MESSED UP WORKING FOR FREE. JOE SAYS HE TOLD HIM AND SAID HE (JOE) WOULD THINK ABOUT IT. JOE SAYS THE GUY DIDNt WANT TO GO DOWN AND BARELY GOT HIM TO ACCEPT THE 10%. RAMIRO SAYS HEs (UM) GOING TO CALL JOE BACK. JOE ACKNOWLEDGES.

JOE SAYS HEs LOOKING FOR A CORONA CARTEL AND ASKS WHAT PRICE RAMIRO WANTS. RAMIRO SAYS A CHEAP STUD. JOE ACKNOWLEDGES AND SAYS HEs LOOKING AROUND. RAMIRO SAYS EDDIE WILLIS SHOULD NOW. JOE SAYS RAMIRO GAVE HIM (JOE) A GOOD TIP. JOE ACKNOWLEDGES AND ASKS IF RAMIRO CAN SEND THE FOALS PAYMENT THIS WEEK? RAMIRO SAYS NOT UNTIL NEXT WEEK AND WILL PAY THE REST AFTER MONDAY. JOE SAYS ALL RIGHT AND IS GOING TO TRY TO CONVINCE THE GUY TO ACCEPT THE 180. JOE SAYS HEs ALSO GOING TO TALK TO EDDIE WILLIS AND SEVERAL OTHER TOO.

END OF CALL

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5002**

| Date: | 12-31-2009 | Start Time: | 13:23:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,4,5868 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AT | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

OUT:   fmi=145,4,5868

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5003**

| Date: | 12-31-2009 | Start Time: | 13:23:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,4,5868 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5004**

| Date: | 12-31-2009 | Start Time: | 13:23:30 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=145,4,5868 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | SEP- HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:23:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5006**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:23:39 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5007**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:24:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5008**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:24:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5009**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:24:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5010**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:24:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:24:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=145,4,5868

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5012**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:24:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5013**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:24:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5014**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:24:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5015**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:25:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5016**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:27:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5017**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:27:39 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5018**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:28:19 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5019**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:28:22 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5020**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:28:25 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | SEP- HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5021**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:28:33 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5022**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:28:34 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AT | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
OUT:     fmi=145,4,5868

HOOKFLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5023** | | | |
|---|---|---|---|
| **Date:** 12-31-2009 | **Start Time:** 13:28:36 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=145,4,5868 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AT | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5024** | | | |
|---|---|---|---|
| **Date:** 12-31-2009 | **Start Time:** 13:28:55 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=145,4,5868 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AT | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5025** | | | |
|---|---|---|---|
| **Date:** 12-31-2009 | **Start Time:** 13:29:02 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=145,4,5868 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AT | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5026** | | | |
|---|---|---|---|
| **Date:** 12-31-2009 | **Start Time:** 13:29:06 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=145,4,5868 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AT | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5027** | | | |
|---|---|---|---|
| **Date:** 12-31-2009 | **Start Time:** 13:29:11 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=145,4,5868 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AT | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5028** | | | |
|---|---|---|---|
| **Date:** 12-31-2009 | **Start Time:** 13:29:17 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=145,4,5868 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** AT | | | |
| **Monitored By:** | **Participants:** | | |

**Synopsis:**
OUT:    fmi=145,4,5868

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5029**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:29:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=145,4,5868

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5030**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:29:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=145,4,5868

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5031**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:29:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:    fmi=145,4,5868

HOOKFLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5032**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:29:39 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,966 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |
| **Synopsis:** | | | | | |

NO AUDIO

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5033**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:29:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

SEP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:47:06 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,966 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- RAMIRO CALLS OUT | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=62,15,966
SUBS:  N/A

RAMIRO CALLS OUT... NO RESPONSE.

END OF CALL

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5035**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 13:47:16 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,966 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
OUTGOING:  fmi=62,15,966
SUBS:  N/A

NO AUDIO

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5036**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 14:29:13 | **Duration:** | 00:02:38 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- UM/SOCIAL ABOUT HORSES, HORSE BETS | | | | |
| **Monitored By:** | sserrano | **Participants:** | | | |

**Synopsis:**
INCOMING:  fmi=62,252045,5
SUBS:  N/A
USER:  UM

UM TO RAMIRO

UM ASKS IF RAMIROs HORSE CAN RACE IN 6-8 WEEKS?  RAMIRO SAYS YES.  SOCIAL CONVERSATION ABOUT HORSES AND FOR UM TO GIVE HIS (RAMIROs) HORSE 8 WEEKS TO GET BETTER.  UM SUGGESTS 10 WEEKS WOULD BE BETTER.  RAMIRO SAYS THE FIRST OF MARCH WOULD BE GOOD.  SOCIAL CONVERSATION ABOUT HORSE RACES, HORSE BETS AND HORSES.

END OF CALL

**Case: M3-07-0084    Line: 334010010158759    Session Number:5037**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 14:31:54 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,252045,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | SEP- UM/SOCIAL ABOUT HORSES |
| **Monitored By:** | sserrano | **Participants:** |
| **Synopsis:** |

OUTGOING:  fmi=62,252045,5
SUBS:  N/A
USER:  UM

RAMIRO TO UM

SOCIAL CONVERSATION ABOUT NASARIOs HORSES.

END OF CALL

**Case: M3-07-0084    Line: 334010010158759    Session Number:5038**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 14:49:26 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | CM - HOOK FLASH |
| **Monitored By:** | sserrano | **Participants:** |
| **Synopsis:** |

CM - HOOK FLASH

**Case: M3-07-0084    Line: 334010010158759    Session Number:5039**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 14:49:37 | **Duration:** | 00:01:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Pertinent | **Language:** | Spanish |
| **Comments:** | SEP/CM - RAMIRO RETURNING ON MONDAY, STAYING AT TAPATIO RESORT |
| **Monitored By:** | sserrano | **Participants:** |
| **Synopsis:** |

OUTGOING:  imsi=316010157926969
SUBS:  N/A
USER:  FRANK

RAMIRO TO FRANK

THE GREET.  FRANK SAYS THEYre ON THEIR WAY TO LAREDO TO SPEND NEW YEARS WITH THEIR FAMILY.
FRANK SAYS THEYre RETURNING EARLY TOMORROW MORNING.  FRANK ASKS HOW MANY DAYS IS RAMIRO
GOING TO BE HERE (U.S.)  RAMIRO SAYS HEs GOING BACK ON MONDAY.  FRANK ACKNOWLEDGES AND
WISHES RAMIRO A HAPPY NEW YEAR.

SOCIAL CONVERSATION ABOUT FRANK SPENDING NEW YEARS IN LAREDO.

SOCIAL CONVERSATION ABOUT FRANK HUNTING PIG LAST NIGHT.

RAMIRO INVITES FRANK OVER FOR BREAKFAST TOMORROW MORNING.  FRANK ACKNOWLEDGES.  RAMIRO
SAYS THEYre AT A RESORT CALLED TAPATIO.  FRANK SAYS HE WILL CALL RAMIRO TOMORROW.  THEY WISH
EACH OTHER A HAPPY NEW YEAR.

END OF CALL

SEP

| **Date:** | 12-31-2009 | **Start Time:** | 15:15:53 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5041**

| **Date:** | 12-31-2009 | **Start Time:** | 15:15:55 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5042**

| **Date:** | 12-31-2009 | **Start Time:** | 15:15:57 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5043**

| **Date:** | 12-31-2009 | **Start Time:** | 15:16:01 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5044**

| **Date:** | 12-31-2009 | **Start Time:** | 15:16:03 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084  Line: 334010010158759  Session Number:5045**

| **Date:** | 12-31-2009 | **Start Time:** | 15:26:06 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5046**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:26:08 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5047**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:26:10 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5048**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:26:11 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5049**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:26:15 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5050**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:26:18 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5051**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:26:26 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5052**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:26:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5053**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:38:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5054**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:38:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5055**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:38:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5056**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:38:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

**Case: M3-07-0084   Line: 334010010158759   Session Number:5057**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:38:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:39:14 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5059**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:39:24 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5060**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:39:33 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5061**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:39:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5062**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:40:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5063**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:41:31 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

NO AUDIO

SEP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:41:38 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | SEP- NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

NO AUDIO

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:41:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | JL-HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:42:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | SEP- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOK FLASH

SEP

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:46:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:46:27 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=62,266866,4

NO AUDIO

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 15:46:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AT - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

OUT:    fmi=62,266866,4

NO AUDIO

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 16:21:17 | **Duration:** | 00:00:12 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | GR- LUIS TO RAMIRO CALLS OUT | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**
IN fmi=52,293422,2
SUB N/A


LUIS LOZANO TO RAMIRO


LUIS CALLS OUT, NO RESPONSE

END OF CALL

GR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5071**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 16:22:24 | **Duration:** | 00:00:08 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | GR- LUIS TO RAMIRO | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**
IN  fmi=52,293422,2
SUB N/A

LUIS TO RAMIRO

LUIS CALLS OUT, NO RESPONSE

END OF CALL


GR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5072**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:02 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AC HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
HOOKFLASH


AC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5073**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:04 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AC HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**
HOOKFLASH


AC

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH


AC

**Case: M3-07-0084  Line: 334010010158759  Session Number:5075**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH


AC

**Case: M3-07-0084  Line: 334010010158759  Session Number:5076**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AC HOOKFLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

HOOKFLASH


AC

**Case: M3-07-0084  Line: 334010010158759  Session Number:5077**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5078**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5079**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

### Case: M3-07-0084   Line: 334010010158759   Session Number:5081

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

### Case: M3-07-0084   Line: 334010010158759   Session Number:5082

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:02:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

### Case: M3-07-0084   Line: 334010010158759   Session Number:5083

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:04:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

### Case: M3-07-0084   Line: 334010010158759   Session Number:5084

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:05:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

### Case: M3-07-0084   Line: 334010010158759   Session Number:5085

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:06:31 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

### Case: M3-07-0084   Line: 334010010158759   Session Number:5086

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:06:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 17:08:26 | **Duration:** | 00:00:12 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | GR- RAMIRO CALLS OUT | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | |

**Synopsis:**

OT  fmi=145,4,1114
SUB


RAMIRO CALLS OUT,  NO RESPONSE

END OF CALL

GR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:5088** | | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 17:08:38 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
AH - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084  Line: 334010010158759  Session Number:5089** | | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 17:09:05 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
AH - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-31-2009 | Start Time: | 17:09:16 | Duration: | 00:02:58 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC CONVERSATION ABOUT HORSES | | | | |
| Monitored By: | grubio | Participants: | | | |

Synopsis:

IN FMI=72,636085,3

CHRISTIAN TO RAMIRO

CHRISTIAN WHISHES RAMIRO A HAPPY NEW YEAR.  RAMIRO DOES THE SAME.  CHRISTIAN ASKS IF RAMIRO GOT SOME HORSES FOR THIS YEAR.  RAMIRO SAYS HE IS BREAKING SEVERAL IN AND DOES NOT KNOW WHICH ONE HE WILL KEEP.  CHRISTIAN ASKS WHAT THOROUGHBREDS HE HAS THERE.  RAMIRO SAYS HE (RAMIRO) HAS A BREEMERTON (PH) A [U/I] AND A [U/I].  CHRISTIAN ASKS IF THEYrE IN CALIFORNIA OR THERE.  RAMIRO SAYS IN CALIFORNIA AND SAYS THEYrE ON THE WAY.  CHRISTIAN ASKS IF 'TOXICO- WAS INJURED.  RAMIRO SAYS NO AND SAYS HE SOLD IT ALREADY.  RAMIRO SAYS ITs ON THE WAY TO DURANGO.  CHRISTIAN ACKNOWLEDGES.  CONVERSATION ABOUT HORSES.

RAMIRO ASKS IF UM IS GOING TO SPEND NEW YEARs IN TOWN.  UM AFFIRMS AND ASKS WHERE RAMIRO IS GOING TO SPEND IT.  RAMIRO SAYS HE IS IN SAN ANTONIO.  UM ASKS IF RAMIRO HAS SPOKEN WITH THE RELATIVES.  RAMIRO SAYS HE DID, A COUPLE DAYS AGO AND MIGHT TALK TO THEM IN THE EVENING.  RAMIRO ASKS IF UM HAS SPOKEN WITH HIS UNCLE.  UM SAYS NO, THAT THEY WANT TO RELAX ON THESE DATES SO THEY GET LOST.  RAMIRO ACKNOWLEDGES.  CHRISTIAN SAYS HEs ON STAND BY.  CHRISTIAN SAYS HE WILL CALL THE RELATIVE IN THE EVENING.  RAMIRO ACKNOWLEDGES AND TELLS CHRISTIAN TO CALL ONCE HE (CHRISTIAN) GETS BACK SINCE HE (RAMIRO) HAS THE 5 SETS OF HORSHOES.  CHRISTIAN ACKNOWLEDGES AND WISHES RAMIRO A HAPPY NEW YEAR.  RAMIRO SAYS TO SAY HI TO THE -INGENIERO- AND -TIGRE.-  CHRISTIAN ACKNOWLEDGES.

END OF CALL

AC

---

Case: M3-07-0084  Line: 334010010158759  Session Number:5091

| | | | | | | |
|---|---|---|---|---|---|---|
| Date: | 12-31-2009 | Start Time: | 18:09:33 | Duration: | 00:02:08 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,325834,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AC CATCHING UP WITH RAMIRO-SOCIAL | | | | |
| Monitored By: | grubio | Participants: | | | |

Synopsis:

IN FMI=62,325834,4

MUNOZ TO RAMIRO

RAMIRO ASKS HOW MUNOZ IS DOING. MUNOZ SAYS HE IS STILL WAITING FOR RAMIRO AT HOME.  RAMIRO SAYS HE COULD NOT TALK AND SAYS MUNOZ KNOWS WHY.  MUNOZ ASKS JUST TO SAY HE COULDNt GO.  RAMIRO ASKS WHATs UP.  MUNOZ SAYS NOTHING.  PARTIES JOKE BACK AND FORTH.  MUNOZ ASKS IF RAMIRO IS GOING TO THE BAR.  RAMIRO SAYS NO BECAUSE HE IS WITH HIS PARENTS.  MUNOZ ACKNOWLEDGES AND ASKS WHEN RAMIRO IS LEAVING. RAMIRO SAYS 2 DAYS FROM NOW.  MUNOZ ACKNOWLEDGES AND SAYS HE IS LEAVING ON MONDAY IN CASE RAMIRO ARRIVES SUNDAY, THEY CAN SEE EACH OTHER.  RAMIRO ACKNOWLEDGES.  MUNOZ SAYS HE IS GOING TO LAS VEGAS.  RAMIRO ACKNOWLEDGES.  MUNOZ SAYS HE IS GOING TO THE CONVENTION AND SAYS GUERO IS THERE.  RAMIRO AFFIRMS.  PARTIES WISH EACH OTHER WELL.

END OF CALL

AC

| Case: M3-07-0084   Line: 334010010158759   Session Number:5092 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:12:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:5093 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:12:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:5094 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:12:40 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,266866,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - RAMIRO CALLS OUT | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT.: fmi=62,266866,4

RAMIRO CALLS OUT.  NO RESPONSE.

END OF CALL

AH

| Case: M3-07-0084   Line: 334010010158759   Session Number:5095 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:12:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5096**

| Date: | 12-31-2009 | Start Time: | 18:13:04 | Duration: | 00:02:04 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,266866,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC RAMIRO MIGHT GO BACK SUNDAY OR MONDAY | | | | |
| Monitored By: | grubio | Participants: | | | |

Synopsis:
IN FMI:62,266866,4

UM TO RAMIRO

RAMIRO ASKS WHERE UM IS. UM SAYS HE IS IN LAS VEGAS AND ASKS WHERE RAMIRO IS AT. RAMIRO SAYS WHERE UM LIVES (SAN ANTONIO). UM SAYS HE TOOKD HIS DAUGHTERs TO DISNEY AND TODAY HE WENT TO LAS VEGAS. UM ASKS WHERE RAMIRO IS GOING TO HAVE DINNER. UM SAYS HE CAN HOOK RAMIRO UP WITH A FRIEND WHO HAS A rESTAURANT. RAMIRO SAYS THEYrE AT TAPATIO RESORT. UM ACKNOWLEDGES. UM ASKS WHAT THE PLANS ARE FOR TONIGHT. RAMIRO SAYS HE IS NOT GOING OUT TONIGHT.UM SAYS THERE IS A BAR AROUND STONEOAK AND HE KNOWS THE MANAGER IN CASE RAMIRO WANTS A TABLE. RAMIRO SAYS THEY WILL BE IN TOUCH EITHER WAY. UM ASKS WHEN RAMIRO IS LEAVING. RAMIRO SAYS EITHER SUNDAY OR MONDAY. UM SAYS HOPEFULLY MONDAY BECAUSE HE RETURNS SUNDAY NIGHT. RAMIRO ACKNOWLEDGES.

END OF CALL

AC

**Case: M3-07-0084   Line: 334010010158759   Session Number:5097**

| Date: | 12-31-2009 | Start Time: | 18:52:33 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,5868 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AC WHY ARE YOU NOT ANSWERING | | | | |
| Monitored By: | grubio | Participants: | | | |

Synopsis:
OT  fmi=145,4,5868

RAMIRO TO UM

RAMIRO ASKS WHY UM IS NOT ANSWERING. NO RESPONSE.

END OF CALL

AC

**Case: M3-07-0084   Line: 334010010158759   Session Number:5098**

| Date: | 12-31-2009 | Start Time: | 18:52:49 | Duration: | 00:00:12 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,5868 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | GR- RAMIRO TO OSCAR | | | | |
| Monitored By: | grubio | Participants: | | | |

Synopsis:
OT  fmi=145,4,5868
SUB  N/A

RAMIRO TO OSCAR

RAMIRO SAYS GO AHEAD.. NO RESPONSE

END OF CALL

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5099 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:53:11 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019092095 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5100 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:53:19 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5101 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:53:22 | **Duration:** | 00:01:10 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019092095 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR- | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN  imsi=316010019092095
SUB  INTOCABLE LLC
     3015 STOP 30A
     ZAPATA, TX


OSCAR/RICKY MUNOZ  TO RAMIRO

THEY GREET AND RAMIRO ASKS OSCAR IF HE IS GOING TO COME? OSCAR SAYS HE IS NOT GOING OUT AND
WILL STAY AT HOME. SOCIAL CONVERSATION ABOUT
WHAT THEY ARE GOING TO DO, AND OSCAR TELLS RAMIRO THE HAS A FAMILY FUNCTION TOMORROW WITH
HIS MOTHERs FAMILY.  RAMIRO TELLS OSCAR HE CANT
MISS THAT EVENT.  THEY AGREE TO TALK LATER.

END OF CALL

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5102 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:54:38 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5103 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:54:49 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5104**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:55:04 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5105**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:55:20 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5106**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:55:30 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5107**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:55:35 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5108**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 18:56:33 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5109**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:19:16 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5110**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:22:40 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | AH - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**

AH - HOOK FLASH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:24:29 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR- RAMIRO TO HECTOR- SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OT fmi=72,13,22555
SUB  N/A


RAMIRO TO HECTOR


SOCIAL CONVERSATION ABOUT HECTOR TRYING TO FIND A PLACE TO GO AND THAT HE DID HIS WORK OF
THE DAY. HECTO TELLS RAMIRO HE CANt FIND ANYBODY
TO GO  OUT WITH.

END OF CALL

GR

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5112**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:25:19 | **Duration:** | 00:03:37 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR- RAMIRO TO HECTOR- HORSES AND GAME | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OT  fmi=72,13,22555
SUB  N/A


RAMIRO TO HECTOR/ PELON

HECTOR TELLS RAMIRO HE PLAYED 150 IN THE MORNING, AND GIVES RAMIRO DETAILS ON THE GAME.
SOCIAL CONVERSATION ABOUT GAME.
HECTOR TELLS RAMIRO THAT HE DOES NOT KNOW WHERE HE IS GOING TO GO TO.
SOCIAL CONVERSATION ABOUT PUTTING ON SOMETHING ON THE HORSES AND TELLS RAMIRO TO COME
EARLY ON SUNDAY CONVERSATION CONTINUES
ABOUT THE BULLSHIT THATs GOING ON WITH THE HORSES AND HOW HE WANTS TO PUT TO OFFICERS
THERE SO THEY CAN CHECK THE TIME. HECTOR ASKS RAMIRO WHEN HE IS  COMING BACK AND RAMIRO
TELLS HIM ON SUNDAY.


END OF CALL

GR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:29:00 | **Duration:** | 00:01:32 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR- RAMIRO TO HECTOR- | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OT fmi=72,13,22555
SUB N/A


RAMIRO TO HECTOR AKA PELON

HECTOR ASKS WHAT HE IS DOING AND RAMIRO TELLS HECTOR HE IS JUST THERE, HECTOR TELL HIM ABOUT THE WEATHER.  RAMIRO ASKS ABOUT THE JEWELRY
STORE, HECTOR TELLS RAMIRO HE TALKED TO OSCAR AND THEY AGREED TO TALK ON SUNDAY.   HECTOR TELLS RAMIRO THAT THE CASHIER GAVE IT TO HIM.

THEY AGREE TO TALK LATER.

END OF CALL

GR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5114**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:42:38 | **Duration:** | 00:02:43 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR- RAMIRO TO LUIS- SOCIAL- | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OT fmi=52,293422,2
SUB  N/A

RAMIRO TO LUIS LOZANO

LUIS WANTED TO CONGRATULATE HIM FOR THE NEW YEAR,  AND  RAMIRO ALSO EXPRESSES HIS BEST WISHES, AND RAMIRO TELLS LUIS HE IS IN SAN ANTONIO
AT A GULF COURSE, WITH HIS MOM AND DAD AND HIS SIBLINGS.  RAMIRO TELLS LUIS THAT HE IS GOING TO THE DISCO LATER ON.

CONVERSATION ABOUT RAMIRO GETTING LUIS SOME HORSES AT GOOD PRICE.  RAMIRO AGREES TO TALK LATER.

END OF CALL

GR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5115**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:45:37 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- HOOK FLASH | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OT  fmi=52,165090,1
SUB  N/A



HOOK FLASH


GR

**Case: M3-07-0084 Line: 334010010158759 Session Number:5116**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:46:41 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AC HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOKFLASH


AC

**Case: M3-07-0084 Line: 334010010158759 Session Number:5117**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:48:36 | **Duration:** | 00:00:08 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | GR- HOOK FLASH | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**

OT  fmi=52,165090,1

HOOK FLASH


GR

**Case: M3-07-0084 Line: 334010010158759 Session Number:5118**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:50:47 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AC HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOKFLASH


AC

**Case: M3-07-0084 Line: 334010010158759 Session Number:5119**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:51:00 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AC HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOKFLASH


AC

**Case: M3-07-0084 Line: 334010010158759 Session Number:5120**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:51:21 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AC HOOKFLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOKFLASH


AC

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:55:01 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AC HOOKFLASH | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

HOOKFLASH


AC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5122**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:55:11 | **Duration:** | 00:02:33 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR- RAMIRO TO LICENCIADA | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OT fmi=52,165090,1
SUB N/A


RAMIRO TO LICENCIADA

SOCIAL CONVERSATION ABOUT HER SLEEPING AND HOW THE MONTH OF DECEMBER IS GONE.  SOCIAL CONVERSATION.
RAMIRO ASKS HER WHAT TIME SHE FELL ASLEEP?  LICENCIADA TELLS RAMIRO IT HAD BEEN A WHILE.

END CALL

GR

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5123**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 19:58:25 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR/MR- RAMIRO TO SENOR MIGUEL-PILI- | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OT  fmi=62,151393,1
SUB  N/A


RAMIRO TO SENOR MIGUEL AKA PILI

THEY GREET AND PILI TELLS RAMIRO THAT EVERYTHING IS CALMED, RAMIRO TELLS PILI HE IS WAITING FOR MIDNIGHT SO HE CAN GO TO SLEEP.
PILI TELLS RAMIRO HE IS AT LICENCIADO [U/I] AT HIS HOUSE AND WILL SEE WHAT THEY TALK ABOUT.


END OF CALL

GR

**Case: M3-07-0084  Line: 334010010158759  Session Number:5124**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:09:59 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - NO AUDIO | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

IN.: fmi=52,165090,1

NO AUDIO

AH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5125**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:10:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5126**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:12:19 | **Duration:** | 00:04:52 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | EB - SOCIAL ABOUT PLANS FOR TONIGHT | | | | |
| **Monitored By:** | ebecerra | **Participants:** | | | |

**Synopsis:**

OUT:  fmi=52,165090,1

SUBSCRIBER:  UNKNOWN

RAMIRO TELLS LICENCIADA HE IS COOKING.  SOCIAL CONVERSATION ABOUT FOOD ENSUES.  RAMIRO ASKS LICENCIADA WHERE SHE IS GOING TO SPEND NEW YEARS AND LICENCIADA TELLS RAMIRO HER DIFFERENT OPTIONS FOR GOING OUT TONIGHT.  LICENCIADA SAYS SHE WAS TIRED AND TOOK A NAP.  SOCIAL CONTINUES ABOUT PLANS FOR THE EVENING.  SOCIAL ABOUT ALICIA (?) TAKING SHOWER AT LICENCIADAs.

END OF CALL

EB

**Case: M3-07-0084  Line: 334010010158759  Session Number:5127**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:17:19 | **Duration:** | 00:01:25 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AC SOCIAL WITH LICENCIADA | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OT  fmi=52,165090,1
SUB  N/A

RAMIRO TO LICENCIADA

LICENCIADA SAYS THAT ALICIA WAS ASKING WHY SHE TALKS TO RAMIRO FOR SO LONG.  RAMIRO ACKNOWLEDGES.  SOCIAL CONVERSATION ABOUT ALICIA.

CALL MINIMIZED

CALL ENDS WHILE MINIMIZED.

END OF CALL

AC

**Case: M3-07-0084  Line: 334010010158759  Session Number:5128**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:18:46 | **Duration:** | 00:01:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR-AC SOCIAL WITH LICENCIADA | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
OUT FMI=52,165090,1
SUB

RAMIRO TO LICENCIADA

LICENCIADA CONTINUES TELLS RAMIRO ABOUT GETTING HER HAIR DONE, AND HOW SHE WENT TO SLEEP AND NOT CARING ABOUT HER HAIR.  SOCIAL CONVERSATION CONTINUES.

END OF CALL


/AC

**Case: M3-07-0084  Line: 334010010158759  Session Number:5129**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:20:03 | **Duration:** | 00:01:14 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | EB - RAMIRO AND LICENCIADA SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
OUT:  fmi=52,165090,1
SUB  N/A

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION CONTINUES ABOUT WHERE LICENCIADA IS GOING TONIGHT. LICENCIADA SAYS SHE MIGHT GO AND MEET UP WITH SOME SUPPLIERS THAT ARE IN TOWN WITH THEIR FAMILIES.

END OF CALL

EB

**Case: M3-07-0084  Line: 334010010158759  Session Number:5130**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:21:20 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | EB - RAMIRO TO LICENCIADA SWEET TALK | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB  N/A

RAMIRO TO LICENCIADA

RAMIRO AND LICENCIADA SWEET TALK.

END OF CALL
EB

**Case: M3-07-0084  Line: 334010010158759  Session Number:5131**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:21:41 | **Duration:** | 00:00:12 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | EB - RAMIRO NOT GOING OUT | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**
INC:  fmi=52,165090,1
SUB  N/A


LICENCIADA TO RAMIRO:

LICENCIADA ASKS RAMIRO WHAT HE IS GOING TO DO.  RAMIRO SAYS HE IS GOING TO STAY PUT.

END OF CALL
EB

**Case: M3-07-0084  Line: 334010010158759  Session Number:5132**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:21:55 | **Duration:** | 00:00:16 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | EB- RAMIRO STAYING IN | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**
OUT fmi=52,165090,1
SUB  N/A

RAMIRO TO LICENCIADA

RAMIRO SAYS THEY (RAMIRO & CO) ARE GOING TO EAT DINNER AND STAY THERE.

END OF CALL
EB

**Case: M3-07-0084  Line: 334010010158759  Session Number:5133**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:22:22 | **Duration:** | 00:01:04 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | EB - LICENCIADA TELLS RAMIRO SHE WAS BUSY AT HER BUSINESS | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**
OUT:  fmi=52,165090,1
SUB  N/A

RAMIRO TO LICENCIADA

RAMIRO STILL COMMENTS ON HER BEING ASLEEP AND HOW TIRED SHE HAS BEEN.  SOCIAL ABOUT A LOT OF PEOPLE AT LICENCIADAs BUSINESS.

END OF CALL
EB

| Date: | 12-31-2009 | Start Time: | 20:23:30 | Duration: | 00:03:24 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | EB - RAMIRO AND LICENCIADA SOCIAL | | | | |
| Monitored By: | grubio | Participants: | | | |

**Synopsis:**
INC: fmi=52,165090,1
SUB N/A

LICENCIADA TO RAMIRO

SOCIAL ABOUT PEOPLE WEARING COLORED UNDERWEAR FOR NEW YEAR.

-CALL MINIMIZED - SPOT CHECKED.

SOCIAL CONVERSATION ABOUT SOME WOMEN BEING GOOD CHRISTIAN WOMEN AND WAITING UNTIL THEY GET MARRIED.

CALL MINIMIZED - SPOT CHECKED

SOCIAL CONVERSATION ABOUT GETTING SICK, AND WOMEN BEING VERY GREEDY AND HOW CHRISTIAN WOMEN ARE.

-CALL MINIMIZED -

END OF CALL
EB

**Case: M3-07-0084   Line: 334010010158759   Session Number:5135**

| Date: | 12-31-2009 | Start Time: | 20:26:56 | Duration: | 00:00:12 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DP - NO CONVERSATION | | | | |
| Monitored By: | grubio | Participants: | | | |

**Synopsis:**
OUT: fmi=52,165090,1
SUBS: UNKNOWN

RAMIRO TO LICENCIADA

RAMIRO SAYS NO.

END OF CALL

D. PAZ

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5136 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:27:21 | **Duration:** | 00:01:51 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AC SOCIAL WITH LICENCIADA | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT fmi=52,165090,1
SUB N/A


RAMIRO TO LICENCIADA

CONVERSATION ABOUT SLEEPING ALL DAY TOMORROW.  SOCIAL  CONVERSATION CONTINUES.
CONVERSATION ABOUT WEATHER.  CONVERSATION CONTINUES ABOUT HER GOING TO THE SHOP.  RAMIRO
ASKS IF THEY SELL A LOT DURING SUMMER.  LICENCIADA AFFIRMS.

CALL MINIMIZED.

CALL ENDS WHILE MINIMIZED.

END OF CALL


AC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5137 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:29:15 | **Duration:** | 00:00:57 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AC SOCIAL WITH LICENCIADA | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT FMI=52,165090,1

RAMIRO TO LICENCIADA


SOCIAL CONVERSATION CONTINUES ABOUT LICENCIADAs BUDDY, MELINDA.  NON PERTINENT
CONVERSATION.


END OF CALL


AC

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:30:15 | **Duration:** | 00:04:37 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR-EB RAMIRO TO LICENCIADA SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
OUT:  fmi=52,165090,1
SUB  N/A


RAMIRO TO LICENCIADA


LICENCIADA CONTINUES TO TALK ABOUT HER FALLING ASLEEP AND BEING TIRED.
CALL MINIMIZED-
SOCIAL CONVERSATION ABOUT WHAT SHE ATE.
CALL MINIMIZED-
RAMIRO TELLS LICENCIADA ABOUT HOW WHEN THEY WORK THEY EAT BAD.
CALL MINIMZED-
RAMIRO TALKS ABOUT HIS BROTHERs HEALTH ISSUES.
CALL MINIMZED-

CALL ENDS WHILE MINIMIZED.

END OF CALL

GR- EB

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5139**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:34:54 | **Duration:** | 00:00:52 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR-AC SOCIAL WITH LICENCIADA CONTINUES | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
OUT: fmi=52,165090,1
SUB  N/A


RAMIRO TO LICENCIADA


RAMIRO TELLS LICENCIADA THAT HIS BROTHER HAS EVERTHING WRONG, AND LICENCIADA SAYS ITs
BECAUSE HE IS YOUNG.


CALL MINIMIZED.


CALL ENDS WHILE MINIMIZED.


END OF CALL


/AC

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5140**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:35:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5141 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:35:49 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AH -SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
OT fmi,165090,1
SUB  N/A


RAMIRO TO LICENCIADA

RAMIRO TELLS LICENCIADA THAT HE DOESNt KNOW WHAT THE PROBLEM IS.

END OF CALL

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5142 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:36:30 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5143 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:36:39 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - NO CONVERSATION | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |

**Synopsis:**
OUT.: fmi=52,165090,1
SUB.:

RAMIRO TO LICENCIADA

NO CONVERSATION

AH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5144 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:36:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:36:53 | **Duration:** | 00:00:51 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | AH - SOCIAL | | | | |
| **Monitored By:** | ahirsch | **Participants:** | | | |

**Synopsis:**
IN.: fmi=52,165090,1
SUB.:

LICENCIADA TO RAMIRO

THEY GREET EACH OTHER.  SOCIAL CONVERSATION

END OF CALL

AH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5146**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:37:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5147**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:37:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5148**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:37:47 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5149**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:37:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5150**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:37:57 | **Duration:** | 00:00:01 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | ebecerra | **Participants:** | | | |

**Synopsis:**
DP - NO AUDIO

**Case: M3-07-0084  Line: 334010010158759  Session Number:**

| Date: | 12-31-2009 | Start Time: | 20:38:01 | Duration: | 00:07:58 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AH - SOCIAL | | | | |
| Monitored By: | ahirsch | Participants: | | | |

Synopsis:
OUT.: fmi=52,165090,1
SUB.:

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION.  LICENCIADA GIVES THE PHONE TO UF.

RAMIRO TO UF

SOCIAL CONVERSATION

CALL MINIMIZED

SPOT CHECK:  SOCIAL CONVERSATION

CALL MINIMIZED

SPOT CHECK:  SOCIAL CONVERSATION

CALL MINIMIZED

SPOT CHECK:  SOCIAL CONVERSATION

CALL MINIMIZED

CALL ENDS WHILE MINIMIZED

AH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5152**

| Date: | 12-31-2009 | Start Time: | 20:46:03 | Duration: | 00:00:46 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | AH - SOCIAL | | | | |
| Monitored By: | grubio | Participants: | | | |

Synopsis:
OUT.: fmi=52,165090,1
SUB.: N/A

RAMIRO TO UF

UF SAYS THEY WILL CALL RAMIRO LATER.  RAMIRO TELLS UF TO TAKE A BATH AND GET READY.  UF SAYS
SHE ALREADY TOOK A BATH AND IS GOING TO CHANGE NOW.  RAMIRO TELLS UF TO USE RED UNDERWARE,
AND UF SAYS SHE DOESNt HAVE ANY.

END OF CALL

AH

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:47:53 | **Duration:** | 00:00:27 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | GR/DP - SOCIAL | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**
IN fmi=52,165090,1
SUB  N/A


LICENCIADA TO RAMIRO

LICENCIADA TELLS RAMIRO SHE CANT HEAR.

END OF CALL

GR/D. PAZ

**Case: M3-07-0084   Line: 334010010158759   Session Number:5154**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:48:33 | **Duration:** | 00:00:30 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | AH - RAMIRO SAYS HE IS FAR AWAY | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**
OT fmi=52,165090,1
SUB  N/A


RAMIRO TO LICENCIADA

RAMIRO TELLS HER HE IS FAR AWAY..

END OF CALL

AH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5155**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:49:06 | **Duration:** | 00:02:12 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | EB - RAMIRO AND LICENCIADA SOCIAL | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**
OUT:  fmi=52,165090,1
SUB N/A

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION CONTINUES ABOUT ARTICLE IN PAPER.

END OF CALL
EB

| Date: | 12-31-2009 | Start Time: | 20:51:26 | Duration: | 00:00:58 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | DP - SOCIAL | | | | |
| Monitored By: | grubio | Participants: | | | |

Synopsis:
OT  fmi=52,165090,1
SUB  N/A


RAMIRO TO LICENCIADA

RAMIRO SAYS VERY GOOD.  LICENCIADA TELLS RAMIRO THAT SHE IS THINKING ABOUT GOING TO CANCUN
TOMORROW AND THAT THE PLANE TICKETS ARE FREE.  RAMIRO ASKS IF ITS GOING TO FALL.  LICENCIADA
SAYS TAHT SHES CHECKING ON THE INTERNET AND SAYS THEY WILL BE LEAVING TOMORROW.  LICENCIADA
SAYS THAT TEH PLANE TICKET IS FOR A 1000 PESOS TO CANCUN.

SOCIAL CONVERSATION ABOUT LICENCIADA GOING TO CANCUN.

END OF CALL

D. PAZ

**Case: M3-07-0084   Line: 334010010158759   Session Number:5157**

| Date: | 12-31-2009 | Start Time: | 20:52:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:
AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5158**

| Date: | 12-31-2009 | Start Time: | 20:52:29 | Duration: | 00:02:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | EB - LICENCIADA LOOKING INTO TRIP | | | | |
| Monitored By: | grubio | Participants: | | | |

Synopsis:
OUT:  fmi=52,165090,1
SUB  N/A


RAMIRO TO LICENCIADA

LICENCIADA TELLS RAMIRO HOW MUCH THE AIR FARE IS TO GO TO CANCUN FOR HER AND ALICIA COMING
BACK ON TUESDAY.  LICENCIADA LOOKING INTO TRIP.

CALL MINIMIZED

CALL ENDS WHILE MINIMIZED

END OF CALL
EB

| Date: | 12-31-2009 | Start Time: | 20:54:47 | Duration: | 00:00:22 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | English |
| Comments: | DP -  SOCIAL | | | | |
| Monitored By: | grubio | Participants: | | | |

**Synopsis:**

IN fmi=52,165090,1
SUB  N/A


LICENCIADA TO RAMIRO

LICENCIADA SAYS TO GO AHEAD.  RAMIRO SAYS (U/I).

SOCIAL CONVERSATION ABOUT BETTY SAYING HOW THE DRESS LOOKS ON HER.

END OF CALL

D. PAZ

**Case: M3-07-0084  Line: 334010010158759  Session Number:5160**

| Date: | 12-31-2009 | Start Time: | 20:55:04 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

**Synopsis:**
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5161**

| Date: | 12-31-2009 | Start Time: | 20:55:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

**Synopsis:**
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5162**

| Date: | 12-31-2009 | Start Time: | 20:55:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

**Synopsis:**
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5163**

| Date: | 12-31-2009 | Start Time: | 20:55:06 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

**Synopsis:**
AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5164**

| Date: | 12-31-2009 | Start Time: | 20:55:06 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

**Synopsis:**
AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5165 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:55:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5166 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:55:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5167 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:55:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5168 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:55:14 | **Duration:** | 00:00:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT  fmi=52,165090,1
SUB  N/A


RAMIRO TO LICENCIADA

RAMIRO ASKS WHAT SHE (BETTY) SAY.  LICENCIADA TELLS RAMIRO THAT BETTY IS COMING OVER SO THAT
LICENCIADA CAN TELL HER WHAT DRESS FITS HER BETTER.

END OF CALL

D. PAZ

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5169 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:55:44 | **Duration:** | 00:00:43 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- LICENCIADA TO RAMIRO - SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN fmi=52,165090,1
SUB  N/A


LICENCIADA TO RAMIRO

CONVERSATION ABOUT BETTY COMMING OVER WITH THE DRESS ON AND FOR LICENCIADA TO TELL HER IF
THE DRESS IS FINE .

END OF CALL

GR

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:56:29 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5171**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:57:04 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

IN fmi=52,165090,1
SUB  N/A

LICENCIADA TO RAMIRO

SOCIAL CONVERSATION

AH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5172**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 20:57:31 | **Duration:** | 00:02:55 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR- RAMIRO TO LICENCIADA- SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OT fmi=52,165090,1
SUB  N/A

RAMIRO TO LICENCIADA

RAMIRO TELLS HER TO CALL HIM WHEN SHE LEAVES, AND HOW COLD IT IS AROUND THERE.

CALL MINIMIZED-

RAMIRO TELLS LICENCIADA THE KIND OF PEOPLE THAT ARE THERE, LICENCIADA TELLS RAMIRO THAT SHE DOES NOT WANT ANY PRESENT FROM HIM.
CALL MINIMIZED

RAMIRO TELLS HER HE IS GOING TO CALL HER LATER, AND SHE AGREES.

END OF CALL

GR

**Case: M3-07-0084  Line: 334010010158759  Session Number:5173**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:33:07 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:72,648423,7 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - NO AUDIO

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:33:33 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5175**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:37:22 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5176**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:37:41 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5177**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:37:52 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5178**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:38:50 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5179**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:39:02 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - HOOK FLASH | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5180 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:39:07 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,648423,7 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN  fmi=72,648423,7

HOOK FLASH

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5181 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:39:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5182 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:39:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5183 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:40:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5184 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:40:04 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,648423,7 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

IN  fmi=72,648423,7

HOOK FLASH

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5185 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:41:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DNR

NO AUDIO

GR

| Date: | 12-31-2009 | Start Time: | 21:41:15 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

DNR

NO AUDIO

GR

**Case: M3-07-0084   Line: 334010010158759   Session Number:5187**

| Date: | 12-31-2009 | Start Time: | 21:41:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | GR- NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

DNR

NO AUDIO

GR

**Case: M3-07-0084   Line: 334010010158759   Session Number:5188**

| Date: | 12-31-2009 | Start Time: | 21:50:53 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | DP - NO AUDIO | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:5189**

| Date: | 12-31-2009 | Start Time: | 21:54:51 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5190**

| Date: | 12-31-2009 | Start Time: | 21:55:11 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

**Case: M3-07-0084   Line: 334010010158759   Session Number:5191**

| Date: | 12-31-2009 | Start Time: | 21:55:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AH - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |

Synopsis:

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5192**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:55:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5193**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:55:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5194**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:55:56 | **Duration:** | 00:00:05 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,789534,7 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- HOOK FLASH | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

IN  fmi=72,789534,7

HOOK FLASH

GR

**Case: M3-07-0084  Line: 334010010158759  Session Number:5195**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:56:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

**Case: M3-07-0084  Line: 334010010158759  Session Number:5196**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:56:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

AH - HOOK FLASH

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:5197 | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:56:14 | **Duration:** | 00:00:58 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,13,32108 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | GR-UM TO RAMIRO- | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**
IN  fmi=62,13,32108
SUB  N/A


UM TO RAMIRO


THEY GREET AND WISH EACH OTHER A HAPPY NEW YEAR.  UM ASKS IF THEREs ANYTHING NEW?, RAMIRO
TELLS UM EVERYTHING IS CALMED.
SAYS ONCE THE NEW YEAR COMES IN AND THEY WILL SEE WHAT HAPPENS. UM AGREES

END OF CALL

GR

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:5198 | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:57:20 | **Duration:** | 00:00:11 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,789534,7 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | GR- RAMIRO TO PELON- CALLS OUT | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**
OT  fmi=72,789534,7
SUB N/A


RAMIRO TO PELON


RAMIRO CALLS OUT.. NO RESPONSE

END OF CALL

GR

| Case: M3-07-0084 | | Line: 334010010158759 | | Session Number:5199 | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:57:37 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | DP - NO AUDIO | | | | | |
| **Monitored By:** | | **Participants:** | | | | |

**Synopsis:**
 DP - NO AUDIO

| Case: M3-07-0084 | Line: 334010010158750 | Session Number:5200 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:57:40 | **Duration:** | 00:01:18 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,789534,7 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR- UM TO RAMIRO - SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
IN fmi=72,789534,7
SUB N/A

UM TO RAMIRO

THEY GREET AND UM ASKS WHERE RAMIRO IS AT AND RAMIRO TELLS UM HE IS IN SAN ANTONIO. UM ASK
HOW LONG HE IS GOING TO STAY? AND RAMIRO TELLS
UM HE IS LEAVING ON SUNDAY TO MONTERREY BECAUSE HE HAS THINGS TO TAKE CARE THERE, HE IS NOT
GOING TO DALLAS WITH THE OTHER ONES FOR THE
GAME. THEY AGREE TO TALK LATER.

END OF CALL

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5201 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:59:03 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR- RAMIRO CALLS OUT | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
OT fmi=52,14,16169
SUB N/A

RAMIRO CALLS OUT, NO RESPONSE

END OF CALL

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5202 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 21:59:14 | **Duration:** | 00:00:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,14,16169 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR- UM TO RAMIRO- | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
IN fmi=52,14,16169
SUB N/A

UM TO RAMIRO

RAMIRO ASKS UM IF HE GOT A HOLD OF (UM2) UM TELLS RAMIRO HE SEND HIM A MESSAGE AND HAS NOT
CHECKED TO SEE IF HE ANSWERED BACK.
RAMIRO AGREES.

END OF CALL

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5203 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:33:19 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | GR - HOOK FLASH | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

IN  fmi=52,165090,1

HOOK FLASH

GR

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5204 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:33:43 | **Duration:** | 00:01:59 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | BMC  RAMIRO/LICENCIADA  SOCIAL. | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OT  fmi=52,165090,1
SUB N/A

RAMIRO TO LICENCIADA

RAMIRO ASKS IF SHE CALLED HIM.  LICENCIADA TELLS HIM SHE JUST CALLED HIM.  RAMIRO SAYS THAT HE LEFT IT CHARGING IN THE ROOM.  RAMIRO ASKS WHERE SHE WILL BE GOING. LICENCIADA TELLS HIM THAT SHE WILL BE GOING FOR A LITTLE WHILE TO SAFI (PH), AND AFTER THAT TO BETTYs.  LICENCIADA SAYS THAT SHE DOES NOT WANT TO GO TO BETTYs BECAUSE ALL THE PEOPLE THAT GO THERE ARE OLDER THAN THIRTY (30), THE BROTHERS, AND WHO KNOWS WHAT.  MINIMIZED.

CALL ENDED WHILE MINIIMIZED.

BMC

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5205 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:35:49 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - NO AUDIO

**Case: M3-07-0084   Line: 334010010158759   Session Number:5206**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:36:05 | **Duration:** | 00:02:02 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | EB - LICENCIADA TO RAMIRO SOCIAL ABOUT STAYING UP TONIGHT | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | |

**Synopsis:**
INC:  fmi=52,165090,1
SUB  N/A


LICENCIADA TO RAMIRO

SOCIAL ABOUT STAYING UP LATE OR NOT TONIGHT.  LICENCIADA TELLS RAMIRO HER TIRE WAS FLAT.

CALL MINIMIZED - SPOT CHECK

SOCIAL CONTINUES.  AUDIO BREAKS.

END OF CALL
EB


**Case: M3-07-0084   Line: 334010010158759   Session Number:5207**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:38:13 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
DP - HOOK FLASH


**Case: M3-07-0084   Line: 334010010158759   Session Number:5208**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:38:28 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**
DP - HOOK FLASH


**Case: M3-07-0084   Line: 334010010158759   Session Number:5209**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:38:28 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5210 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:38:30 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | DP - SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:  fmi=52,165090,1
SUB N/A

RAMIRO TO LICENCIADA

RAMIRO SAYS (U/I).  SHE SAYS THAT ITS A NEW YEARS.  RAMIRO SAYS THAT GOD THOUGHT ABOUT HIM NOW.
SHE TELLS RAMIRO TO SHUT UP AND NOT SAY THAT EVEN IF HES JOKING.

END OF CALL

D. PAZ

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5211 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:39:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - HOOK FLASH

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5212 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:39:31 | **Duration:** | 00:01:04 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | DP - SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT fmi=52,165090,1
SUB  N/A


RAMIRO TO LICENCIADA

LICENCIADA TELLS RAMIRO TELLS SHE IS VERY SCARED WHEN IT COMES TO THAT.  RAMIRO TELLS HER THAT
SHES BRAVE.  SHE TELLS RAMIRO THAT SHES NOT BRAVE WHEN IT COMES TO THAT.  RAMIRO SAYS THAT
HES AVAILABLE AND ASKS HER WHERE SHES GOING TO TAKE HIM.  SHE TELLS RAMIRO TO STOP KIDDING.

SOCIAL CONVERSATION ABOUT HER NOT CARING BEFORE.

END OF CALL

D. PAZ

**Case: M3-07-0084    Line: 334010010158759    Session Number:5213**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:40:38 | **Duration:** | 00:03:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR-EB RAMIRO AND LICENCIADA SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**

OUT:  fmi=52,165090,1
SUB N/A


RAMIRO TO LICENCIADA

RAMIRO TELLS HER TO CALL HIM WHEN SHE LEAVES, RAMIRO ASKS  WHAT SHE IS GOING TO WEAR.  SOCIAL
CONVERSATION ABOUT HIM LEAVING HER
OVER THERE.
CALL MINIMIZED - SPOT CHECK
RAMIRO TELLS HER TO TAKE PICTURES.
CALL MINIMIZED - SPOT CHECK
LICENCIADA TELLS RAMIRO ABOUT SOME BOOTS THAT SHE WAS WEARING.


END OF CALL
GR- EB

**Case: M3-07-0084    Line: 334010010158759    Session Number:5214**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:43:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - NO AUDIO

**Case: M3-07-0084    Line: 334010010158759    Session Number:5215**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:43:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |

**Synopsis:**

DP - NO AUDIO

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5216 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:43:58 | **Duration:** | 00:04:54 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR BMC  SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT fmi=52,165090,1
SUB  N/A


RAMIRO TO LICENCIADA

RAMIRO ASKS IF LETY WENT TRANSFORMED. LICENCIADA SAYS NOT TOO MUCH.  RAMIRO SAYS TO TELL HER TO DRESS HERSELF TO GO OUT. LICENCIADA TELLS HIM THAT HE DOES NOT LIKE HER.  RAMIRO SAYS SHE (LICENCIADA) DOES NOT APPRECIATE HIM.
CONVERSATION CONTINUES ABOUT HOW LICENCIADA LOVES HIM AND WANTS THE BEST FOR HIM.
CALL MINIMIZED

SPOT CHECK:
LICENCIADA TELLS RAMIRO THAT SHE LOVES HIM BUT HE PISSED HER OFF ONE TIME AND THAT WAS IT.
RAMIRO ASKS HER ABOUT THE DRESS SHE IS WEARING.
CALL MINIMIZED.

SPOT CHECK:
SOCIAL CONVERSATION  ABOUT THE COLOR SHE IS WEARING.
CALL MINIMIZED.

SPOT CHECK:
LICENCIADA TALKS ABOUT EMBARRASING SITUATIONS.  MINIMIZED.

CALL ENDED WHILE MINIMIZED.

GR/BMC


| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5217 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:48:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | EB - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

HOOK FLASH

EB

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5218 | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:48:55 | **Duration:** | 00:00:31 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | EB -SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OUT:  fmi=52,165090,1
SUB  N/A

RAMIRO TO LICENCIADA

SOCIAL- LICENCIADA TELLS HIM ABOUT HER GETTING TO A PLACE AND FEELING OUT OF PLACE.

END OF CALL
EB

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:49:36 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB - HOOK FLASH | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

HOOK FLASH

EB

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5220**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:49:31 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | EB - NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

NO AUDIO

EB

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5221**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:49:41 | **Duration:** | 00:00:13 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | | |
| **Comments:** | EB - SOCIAL | | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | | |

**Synopsis:**

OUT:  fmi=52,165090,1
SUB  N/A


RAMIRO TO LICENCIADA


RAMIRO SAYS (U/I) AUDIO DISTORTED.  LICENCIADA SAYS SHE DID NOT UNDERSTAND.


END OF CALL
EB

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5222**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:50:00 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | DP - NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

DP - NO AUDIO

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5223**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:50:00 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | DP - NO AUDIO | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |

**Synopsis:**

DP - NO AUDIO

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 22:50:03 | **Duration:** | 00:01:22 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish | |
| **Comments:** | EB - SOCIAL | | | | | |
| **Monitored By:** | grubio | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

OUT:  fmi=52,165090,1
SUB  N/A

RAMIRO TO LICENCIADA

SOCIAL CONVERSATION - RAMIRO TELLS LICENCIADA THAT SHE MIGHT LOSE HIM IF SHE GOES OUT.
LICENCIADA TELLS HIM SHE WAS EXPLAINING TO HIM THAT IF SHE WENT SOMEWHERE AND THERE ARE A
LOT OF OTHER PEOPLE THERE, IT WILL LOOK LIKE SHE (LICENCIADA) IS LOOKING FOR A HOOK UP.

END OF CALL
EB

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759  Session Number:5225 | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 22:51:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | DP - NO AUDIO | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

DP - NO AUDIO

| | | | | | |
|---|---|---|---|---|---|
| Case: M3-07-0084  Line: 334010010158759  Session Number:5226 | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 22:51:28 | **Duration:** | 00:02:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR BMC  RAMIRO/LICENCIADA  SOCIAL. | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT fmi=52,165090,1
SUB N/A

RAMIRO TO LICENCIADA

RAMIRO TELLS HER TO BE VERY CAREFUL,  LICENCIADA TELLS RAMIRO SHE DOES NOT LIKE TO GET TO THE
PLACE AND LOOK LIKE SHE IS LOOKING FOR SOMETHING.  RAMIRO AGREES, AND SAYS TO TELL BETTY TO
GO AND PICK HER UP.  LICENCIADA TELLS RAMIRO SHE DOES NOT WANT TO DEAL WITH ALL  OF THAT AND
THATs WHY SHE IS GETTING THERE ON HER OWN.  LICENCIADA SAYS THAT LETY TELLS HER THAT
EVERYBODY IS VERY NICE, BUT SHE DOES NOT LIKE TO BE TALKING TO PEOPLE THAT SHE DOES FEEL
COMFORTABLE WITH.  RAMIRO SAYS THAT IT IS VERY COMPLICATED.
CALL MINIMIZED

SPOT CHECK:
SOCIA CONVERSATION CONTINUES TALKING ABOUT HOW LICENCIADA WILL LOOK WITH A RED DRESS.
LICENCIADA TELLS RAMIRO SHE LOOKS.  MINIMIZED.

CALL ENDED WHILE MINIMIZED.

GR/BMC

| Date: | 12-31-2009 | Start Time: | 22:54:27 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | AC HOOKFLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOKFLASH


AC

**Case: M3-07-0084  Line: 334010010158759  Session Number:5228**

| Date: | 12-31-2009 | Start Time: | 22:54:29 | Duration: | 00:14:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | Yes | Classification: | Non-Pertinent | Language: | Spanish |
| Comments: | GR- EB  SOCIAL CONVERSATION | | | | |
| Monitored By: | grubio | Participants: | | | |
| Synopsis: | | | | | |

OT  fmi=52,165090,1
SUB N/A


RAMIRO TO LICENCIADA

LICENCIADA TELLS RAMIRO THAT SHE IS GOING FOR A LITTLE BIT BECAUSE THE PEOPLE SHE IS GOING WITH
ARE BUSINESS PEOPLE SHE DEALS WITH.
CALL MINIMIZED

LICENCIADA TELLS RAMIRO ABOUT (UM) PUTTING GAS ON HER CAR PART
CALL MINIMIZED

SOCIAL CONVERSATION ABOUT THE MONEY ISSUES SHE DOES NOT LIKE
CALL MINIMIZED

SOCIAL CONVERSATION CONTINUES ABOUT WHAT TIME SHE  IS COMING BACK HOME.

CALL MINIMIZED

SOCIAL CONVERSATION

CALL MINIMIZED
SOCIAL CONVERSATION, RAMIRO ASKS HER ABOUT THE COLOR LIPSTICK SHE IS WEARING. CONVERSATION
ABOUT HER DAUGHTER TELLING HER SHE TALKS TOO MUCH WITH RAMIRO ON THE PHONE.
CALL MINIMIZED
SOCIAL CONVERSATION ABOUT HOW HER DAUGHTER IS, LICENCIADA TELLS RAMIRO SHE CAME OUT LIKE
HER FATHER.
CALL MINIMIZED
CALL END

**Case: M3-07-0084  Line: 334010010158759  Session Number:5229**

| Date: | 12-31-2009 | Start Time: | 22:55:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | EB - HOOK FLASH | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

HOOK FLASH


EB

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 23:08:53 | **Duration:** | 00:04:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR-DP/CM - SOCIAL CONVERSATION | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
OT fmi=52,165090,1
SUB N/A


RAMIRO TO LICENCIADA

SOCIAL CONVERSATION CONTINUES ABOUT HER MISSING RAMIRO A LOT.

*** CALL MINIMIZED ***

*** SPOT CHECKED ***

RAMIRO TELLS LICENCIADA ABOUT A GIFT HE BOUGHT A CHILD, IT BEING A BURBERRY OR GUCCI.

*** CALL MINIMIZED ***

*** SPOT CHECKED ***

SOCIAL CONVERSATION CONTINUES ABOUT SPENDING $300.  SOCIAL CONVERSATION ABOUT BUYING GOOD THINGS.

END OF CALL

GR/DP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case: M3-07-0084   Line: 334010010158759   Session Number:5231** | | | | | | |
| **Date:** | 12-31-2009 | **Start Time:** | 23:13:04 | **Duration:** | 00:03:50 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR BMC  RAMIRO/LICENCIADA  SOCIAL. | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |

**Synopsis:**
OUT  52, 165090, 1
SUB  N/A


RAMIRO TO LICENCIADA

RAMIRO TELLS HER HE SENT HER A GIFT AND NOT TO ASK HIM WHAT IT IS BECAUSE HE IS NOT GOING TO TELL HER WHAT IT IS.
CALL MINIMIZED

SPOT CHECK:
SOCIAL CONVERSATION ABOUT LICENCIADA BEING AFRAID OF RAMIRO BITTING HER.
CALL MINIMIZED

SPOT CHECK:
LICENCIADA IS JUST SAYING TO LISTEN.

CALL ENDED WHILE MINIMIZED.

GR/BMC

| Case: M3-07-0084   Line: 334010010158759   Session Number:5232 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 23:15:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:5233 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 23:15:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | AH - HOOK FLASH | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

AH - HOOK FLASH

| Case: M3-07-0084   Line: 334010010158759   Session Number:5234 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 23:16:59 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR--AC SOCIAL WITH LICENCIADA | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT fmi=52,165090,1
SUB N/A

RAMIRO TO LICENCIADA

RAMIRO TELLS HER HE IS GOING TO BITE HER LIPS.  LICENCIADA AGREES.

END OF CALL

GR/AC

| Case: M3-07-0084   Line: 334010010158759   Session Number:5235 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 12-31-2009 | **Start Time:** | 23:17:26 | **Duration:** | 00:02:52 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | Yes | **Classification:** | Non-Pertinent | **Language:** | Spanish |
| **Comments:** | GR- RAMIRO SOCIAL | | | | |
| **Monitored By:** | grubio | **Participants:** | | | |
| **Synopsis:** | | | | | |

OT  fmi=52,165090,1
SUB  N/A

RAMIRO TO LICENCIADA

CONVERSATION CONTINUES ABOUT HIM BITTING HER LIPS AND LEAVING THEM ALL PURPLE
CALL MINIMIZED
SOCIAL CONVERSATION ABOUT SOME SURGERIES THAT ARE AVAILABLE FOR THE LIPS, RAMIRO TELLS HER
ITs 11:20 AND WHAT TIME SHE IS PLANNING ON LEAVING.

CALL ENDS WHILE MINIMIZED

END OF CALL

GR

| Date: | 01-01-2010 | Start Time: | 00:06:39 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5237**

| Date: | 01-01-2010 | Start Time: | 00:06:45 | Duration: | 00:00:05 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5238**

| Date: | 01-01-2010 | Start Time: | 00:06:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5239**

| Date: | 01-01-2010 | Start Time: | 00:06:58 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5240**

| Date: | 01-01-2010 | Start Time: | 00:06:56 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5241**

| Date: | 01-01-2010 | Start Time: | 00:07:05 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5242**

| Date: | 01-01-2010 | Start Time: | 00:07:09 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:07:18 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5244**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:07:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5245**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:07:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5246**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:07:32 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5247**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:07:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5248**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:07:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5249**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:07:38 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5250**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:07:46 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5251**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:08:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5252**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:08:14 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5253**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:08:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5254**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:08:18 | **Duration:** | 00:00:54 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5255**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:08:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5256**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:08:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:09:50 | **Duration:** | 00:00:03 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5258**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:10:08 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5259**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:10:17 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5260**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:10:19 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5261**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:10:31 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5262**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:10:34 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5263**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:10:37 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:10:49 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5265**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:10:54 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5266**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:11:00 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5267**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:11:11 | **Duration:** | 00:01:07 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5268**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:12:37 | **Duration:** | 00:00:11 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5269**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:13:00 | **Duration:** | 00:00:11 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5270**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:13:14 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| Date: | 01-01-2010 | Start Time: | 00:13:44 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5272**

| Date: | 01-01-2010 | Start Time: | 00:13:52 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019092095 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5273**

| Date: | 01-01-2010 | Start Time: | 00:13:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5274**

| Date: | 01-01-2010 | Start Time: | 00:13:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5275**

| Date: | 01-01-2010 | Start Time: | 00:13:56 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5276**

| Date: | 01-01-2010 | Start Time: | 00:13:56 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5277**

| Date: | 01-01-2010 | Start Time: | 00:13:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019092095 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5278 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:14:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5279 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:14:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5280 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:14:01 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5281 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:14:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits** | IMSI=316010019092095 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5282 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:14:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5283 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:14:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5284 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:14:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:14:16 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019092095 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5286**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:14:24 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5287**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:14:24 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5288**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:14:32 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5289**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:14:34 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5290**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:14:30 | Duration: | 00:00:04 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019092095 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5291**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:14:35 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,636085,3 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 00:14:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5293**

| Date: | 01-01-2010 | Start Time: | 00:14:53 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019092095 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5294**

| Date: | 01-01-2010 | Start Time: | 00:15:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5295**

| Date: | 01-01-2010 | Start Time: | 00:15:24 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5296**

| Date: | 01-01-2010 | Start Time: | 00:15:15 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019092095 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5297**

| Date: | 01-01-2010 | Start Time: | 00:15:28 | Duration: | 00:00:55 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=145,4,5868 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5298**

| Date: | 01-01-2010 | Start Time: | 00:15:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | IMSI=316010019093451 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:15:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5300**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:16:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5301**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:16:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019093451 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5302**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:16:28 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5303**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:16:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5304**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:17:01 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,1114 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5305**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:18:11 | **Duration:** | 00:01:41 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:19:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5307**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:20:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5308**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:20:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5309**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:20:31 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5310**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:20:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5311**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:21:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5312**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:21:31 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:21:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084　Line: 334010010158759　Session Number:5314**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:21:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084　Line: 334010010158759　Session Number:5315**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:22:01 | **Duration:** | 00:00:49 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084　Line: 334010010158759　Session Number:5316**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:22:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084　Line: 334010010158759　Session Number:5317**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:22:52 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084　Line: 334010010158759　Session Number:5318**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:23:21 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084　Line: 334010010158759　Session Number:5319**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:23:44 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,166395,5 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:23:51 | **Duration:** | 00:00:01 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,166395,5 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5321**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:24:01 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5322**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:24:00 | **Duration:** | 00:00:04 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5323**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:24:10 | **Duration:** | 00:00:05 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,15640,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5324**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:24:29 | **Duration:** | 00:00:13 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,166395,5 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5325**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:24:56 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084  Line: 334010010158759  Session Number:5326**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:25:15 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,166395,5 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:26:06 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5328**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:26:08 | **Duration:** | 00:00:32 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5329**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:26:51 | **Duration:** | 00:00:02 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5330**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:26:55 | **Duration:** | 00:01:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=124,679,3572 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5331**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:28:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,266298,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5332**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:28:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,266298,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5333**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:28:18 | **Duration:** | 00:00:18 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,266298,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Date: | 01-01-2010 | Start Time: | 00:28:39 | Duration: | 00:00:00 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5335**

| Date: | 01-01-2010 | Start Time: | 00:28:58 | Duration: | 00:00:00 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,325834,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5336**

| Date: | 01-01-2010 | Start Time: | 00:29:01 | Duration: | 00:00:10 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,325834,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5337**

| Date: | 01-01-2010 | Start Time: | 00:29:13 | Duration: | 00:00:00 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5338**

| Date: | 01-01-2010 | Start Time: | 00:29:44 | Duration: | 00:00:02 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,325834,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5339**

| Date: | 01-01-2010 | Start Time: | 00:29:48 | Duration: | 00:00:00 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5340**

| Date: | 01-01-2010 | Start Time: | 00:30:28 | Duration: | 00:00:01 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,205526,24 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 00:30:53 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5342**

| Date: | 01-01-2010 | Start Time: | 00:31:02 | Duration: | 00:00:57 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5343**

| Date: | 01-01-2010 | Start Time: | 00:32:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5344**

| Date: | 01-01-2010 | Start Time: | 00:32:13 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5345**

| Date: | 01-01-2010 | Start Time: | 00:32:30 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5346**

| Date: | 01-01-2010 | Start Time: | 00:32:41 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5347**

| Date: | 01-01-2010 | Start Time: | 00:32:47 | Duration: | 00:00:40 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=316010024526413 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 00:33:16 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5349**

| Date: | 01-01-2010 | Start Time: | 00:33:21 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5350**

| Date: | 01-01-2010 | Start Time: | 00:33:28 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5351**

| Date: | 01-01-2010 | Start Time: | 00:33:31 | Duration: | 00:00:14 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=143,6034,41 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5352**

| Date: | 01-01-2010 | Start Time: | 00:34:07 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5353**

| Date: | 01-01-2010 | Start Time: | 00:34:27 | Duration: | 00:00:27 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5354**

| Date: | 01-01-2010 | Start Time: | 00:34:55 | Duration: | 00:00:02 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5355**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:34:59 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5356**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:35:08 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5357**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:35:16 | **Duration:** | 00:02:29 | | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5358**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:38:02 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5359**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:38:11 | **Duration:** | 00:00:10 | | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,325834,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5360**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:38:22 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5361**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:38:37 | **Duration:** | 00:00:06 | | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:38:46 | **Duration:** | 00:00:07 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5363**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:38:54 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5364**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:39:03 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5365**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:39:12 | **Duration:** | 00:00:07 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5366**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:39:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5367**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:39:45 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5368**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:40:06 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5369**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:40:13 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5370**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:40:22 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5371**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:40:29 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5372**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:40:44 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5373**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:40:56 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5374**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:41:05 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5375**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:42:29 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:42:40 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5377**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:42:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5378**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:44:18 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5379**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:44:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,325834,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5380**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:44:56 | **Duration:** | 00:00:25 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5381**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:45:33 | **Duration:** | 00:00:29 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5382**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:46:17 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:46:25 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5384**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:46:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5385**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:46:45 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5386**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:46:59 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5387**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:47:13 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5388**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:47:25 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5389**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:47:39 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5390 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:47:47 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5391 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:48:02 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5392 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:48:25 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011669549 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5393 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:48:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5394 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:48:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5395 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:48:52 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011669549 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5396 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:49:00 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011669549 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5397**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:49:13 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5398**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:49:25 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5399**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:49:37 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5400**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:49:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5401**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:50:20 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011669549 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5402**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:50:31 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011669549 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5403**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:50:39 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011669549 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:50:47 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011669549 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5405**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:50:55 | Duration: | 00:00:02 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011669549 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5406**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:51:00 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5407**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:51:20 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011669549 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5408**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:51:27 | Duration: | 00:00:01 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | IMSI=334010011669549 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5409**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:51:34 | Duration: | 00:00:50 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | IMSI=334010011669549 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5410**

| | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 00:52:27 | Duration: | 00:00:11 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | IMSI=334010010473163 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5411** | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:52:46 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5412** | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:57:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5413** | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:57:05 | **Duration:** | 00:00:45 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5414** | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 00:58:02 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,636085,3 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5415** | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:24:09 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5416** | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:25:14 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5417** | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:30:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:34:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5419**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:36:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5420**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:39:23 | **Duration:** | 00:03:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5421**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:42:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5422**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:42:44 | **Duration:** | 00:03:24 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5423**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:46:15 | **Duration:** | 00:01:03 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5424**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:47:21 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:47:27 | **Duration:** | 00:09:44 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5426**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:55:47 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5427**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:55:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5428**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:56:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5429**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:56:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5430**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:56:29 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5431**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:56:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5432** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:57:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5433** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:57:13 | **Duration:** | 00:00:48 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5434** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:57:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5435** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:57:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5436** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:01 | **Duration:** | 00:01:31 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5437** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:04 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5438** | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5439**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:18 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5440**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:25 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5441**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:29 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5442**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:32 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5443**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:39 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5444**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:43 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5445**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:45 | **Duration:** | 00:00:00 | | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | | |
| **Comments:** | | | | | | | |
| **Monitored By:** | | **Participants:** | | | | | |
| **Synopsis:** | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:58:52 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5447**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:59:02 | **Duration:** | 00:00:00 | |
| **Type:** | Unkown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,293422,2 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5448**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 01:59:36 | **Duration:** | 00:02:18 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5449**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:01:57 | **Duration:** | 00:02:52 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5450**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:04:52 | **Duration:** | 00:00:21 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5451**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:05:22 | **Duration:** | 00:01:12 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5452**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:06:36 | **Duration:** | 00:00:07 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:06:53 | **Duration:** | 00:01:31 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5454**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:08:31 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5455**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:08:57 | **Duration:** | 00:00:37 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5456**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:09:38 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5457**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:10:02 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5458**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:10:24 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5459**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:10:43 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:11:26 | **Duration:** | 00:01:29 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5461**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:13:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5462**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:13:13 | **Duration:** | 00:00:03 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,293422,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5463**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:13:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5464**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:13:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5465**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:13:23 | **Duration:** | 00:00:39 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5466**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:14:16 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5467** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 02:14:35 | **Duration:** 00:00:11 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5468** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 02:14:52 | **Duration:** 00:00:27 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5469** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 02:16:36 | **Duration:** 00:00:36 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5470** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 02:17:27 | **Duration:** 00:00:46 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5471** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 02:18:21 | **Duration:** 00:00:15 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5472** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 02:18:57 | **Duration:** 00:00:39 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5473** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 02:19:50 | **Duration:** 00:00:10 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5474**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:20:03 | **Duration:** | 00:01:47 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5475**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:21:58 | **Duration:** | 00:00:26 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5476**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:22:33 | **Duration:** | 00:00:45 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5477**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:23:22 | **Duration:** | 00:00:47 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5478**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:24:14 | **Duration:** | 00:00:41 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5479**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:25:17 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5480**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:25:25 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Date:** | 01-01-2010 | **Start Time:** | 02:25:34 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5482**

| **Date:** | 01-01-2010 | **Start Time:** | 02:25:43 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5483**

| **Date:** | 01-01-2010 | **Start Time:** | 02:26:13 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5484**

| **Date:** | 01-01-2010 | **Start Time:** | 02:27:45 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5485**

| **Date:** | 01-01-2010 | **Start Time:** | 02:27:53 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5486**

| **Date:** | 01-01-2010 | **Start Time:** | 02:28:25 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5487**

| **Date:** | 01-01-2010 | **Start Time:** | 02:29:04 | **Duration:** | 00:00:06 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:29:18 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5489**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:29:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5490**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:29:35 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5491**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:29:43 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5492**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:29:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5493**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:30:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5494**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:30:11 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5495 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:30:21 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5496 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:30:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5497 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:30:40 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5498 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:30:57 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5499 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:31:14 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5500 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:31:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5501 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:31:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:31:51 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5503**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:32:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5504**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:32:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5505**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:32:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5506**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:32:59 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,57072 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5507**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:33:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5508**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:33:40 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5509**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:33:45 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5510**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:34:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5511**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:34:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5512**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:35:48 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5513**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:36:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5514**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:36:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5515**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:37:48 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:37:56 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5517**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:38:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5518**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:38:52 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5519**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:39:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5520**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:40:07 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5521**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:40:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5522**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:40:44 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:40:58 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5524**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:41:00 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5525**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:41:13 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5526**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:41:20 | **Duration:** | 00:00:05 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5527**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:41:33 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5528**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:41:37 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5529**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:42:03 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:42:44 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5531**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:42:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5532**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:43:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5533**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:44:11 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5534**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:46:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5535**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:46:14 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5536**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:46:21 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5537**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:46:30 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5538**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:46:44 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5539**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:46:51 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5540**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:46:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5541**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:47:10 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5542**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:47:26 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5543**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:47:52 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:48:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5545**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:48:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5546**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:48:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5547**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:49:52 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5548**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:49:59 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5549**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:50:07 | **Duration:** | 00:00:01 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5550**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:50:17 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5551 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:50:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5552 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:51:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5553 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:51:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5554 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:52:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5555 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:52:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5556 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:53:01 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5557 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:53:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:53:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5559**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:54:05 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5560**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:54:13 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5561**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:54:20 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5562**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:56:13 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5563**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:56:20 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5564**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 02:56:28 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Date: | 01-01-2010 | Start Time: | 02:57:28 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5566**

| Date: | 01-01-2010 | Start Time: | 02:58:00 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5567**

| Date: | 01-01-2010 | Start Time: | 02:58:10 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5568**

| Date: | 01-01-2010 | Start Time: | 02:58:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5569**

| Date: | 01-01-2010 | Start Time: | 02:59:01 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5570**

| Date: | 01-01-2010 | Start Time: | 02:59:20 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5571**

| Date: | 01-01-2010 | Start Time: | 02:59:44 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 02:59:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5573**

| Date: | 01-01-2010 | Start Time: | 03:00:16 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5574**

| Date: | 01-01-2010 | Start Time: | 03:00:37 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5575**

| Date: | 01-01-2010 | Start Time: | 03:01:57 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5576**

| Date: | 01-01-2010 | Start Time: | 03:02:10 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5577**

| Date: | 01-01-2010 | Start Time: | 03:02:23 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5578**

| Date: | 01-01-2010 | Start Time: | 03:02:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:02:56 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | | | | |
| **Monitored By:** | | **Participants:** | | |
| **Synopsis:** | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5580**

| | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:29:01 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | | | | |
| **Monitored By:** | | **Participants:** | | |
| **Synopsis:** | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5581**

| | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:29:05 | **Duration:** 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | | | | |
| **Monitored By:** | | **Participants:** | | |
| **Synopsis:** | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5582**

| | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:29:16 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | | | | |
| **Monitored By:** | | **Participants:** | | |
| **Synopsis:** | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5583**

| | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:29:23 | **Duration:** 00:00:01 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | | | | |
| **Monitored By:** | | **Participants:** | | |
| **Synopsis:** | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5584**

| | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:29:32 | **Duration:** 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | | | | |
| **Monitored By:** | | **Participants:** | | |
| **Synopsis:** | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5585**

| | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:29:49 | **Duration:** 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** |
| **Comments:** | | | | |
| **Monitored By:** | | **Participants:** | | |
| **Synopsis:** | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:29:59 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5587**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:43:57 | **Duration:** | 00:00:06 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5588**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:48:17 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5589**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:48:22 | **Duration:** | 00:00:46 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5590**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:49:20 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5591**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:49:26 | **Duration:** | 00:02:50 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5592**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:52:17 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5593** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:52:21 | **Duration:** | 00:03:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5594** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:55:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5595** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:55:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5596** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:55:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5597** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:55:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5598** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:55:39 | **Duration:** | 00:01:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5599** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 03:56:56 | **Duration:** | 00:04:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:01:57 | **Duration:** | 00:04:25 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5601**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:06:26 | **Duration:** | 00:03:04 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5602**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:09:33 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5603**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:09:44 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5604**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:09:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5605**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:09:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5606**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:09:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:09:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5608**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:09:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5609**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:09:53 | **Duration:** | 00:00:01 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5610**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:09:54 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5611**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:10:05 | **Duration:** | 00:02:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5612**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:12:41 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

---

**Case: M3-07-0084   Line: 334010010158759   Session Number:5613**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:13:02 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Date: | 01-01-2010 | Start Time: | 04:13:11 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5615**

| Date: | 01-01-2010 | Start Time: | 04:13:27 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5616**

| Date: | 01-01-2010 | Start Time: | 04:13:35 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5617**

| Date: | 01-01-2010 | Start Time: | 04:13:45 | Duration: | 00:00:02 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5618**

| Date: | 01-01-2010 | Start Time: | 04:13:57 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5619**

| Date: | 01-01-2010 | Start Time: | 04:13:59 | Duration: | 00:00:05 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5620**

| Date: | 01-01-2010 | Start Time: | 04:14:13 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:14:15 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5622**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:14:37 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5623**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:14:55 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5624**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:15:08 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5625**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:15:18 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5626**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:15:33 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5627**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:15:41 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5628 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:15:50 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5629 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:15:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5630 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:16:01 | **Duration:** | 00:00:01 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5631 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:16:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5632 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:16:31 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5633 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:16:44 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5634 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:17:10 | **Duration:** | 00:00:05 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5635 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:17:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5636 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:19:18 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5637 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:19:27 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5638 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:20:09 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5639 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:20:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5640 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:21:16 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5641 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:22:48 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:22:57 | **Duration:** | 00:00:02 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5643**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:23:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5644**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:23:31 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5645**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:24:50 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5646**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:25:02 | **Duration:** | 00:00:03 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5647**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:25:45 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5648**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:25:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,4,5868 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084**  **Line: 334010010158759**  **Session Number:5649** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 04:25:55 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=145,4,5868 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084**  **Line: 334010010158759**  **Session Number:5650** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 04:25:59 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=145,4,5868 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084**  **Line: 334010010158759**  **Session Number:5651** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 04:26:02 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=145,4,5868 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084**  **Line: 334010010158759**  **Session Number:5652** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 04:47:16 | **Duration:** 00:04:25 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084**  **Line: 334010010158759**  **Session Number:5653** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 04:51:41 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084**  **Line: 334010010158759**  **Session Number:5654** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 04:51:45 | **Duration:** 00:00:30 | |
| **Type:** Voice | **Direction:** Incoming | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084**  **Line: 334010010158759**  **Session Number:5655** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 04:52:20 | **Duration:** 00:01:02 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| Date: | 01-01-2010 | Start Time: | 04:52:26 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,8,42244 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5657**

| Date: | 01-01-2010 | Start Time: | 04:52:28 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,8,42244 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5658**

| Date: | 01-01-2010 | Start Time: | 04:52:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5659**

| Date: | 01-01-2010 | Start Time: | 04:52:54 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,8,42244 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5660**

| Date: | 01-01-2010 | Start Time: | 04:52:56 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=72,8,42244 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5661**

| Date: | 01-01-2010 | Start Time: | 04:53:22 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5662**

| Date: | 01-01-2010 | Start Time: | 04:53:28 | Duration: | 00:00:44 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:54:15 | **Duration:** | 00:00:16 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5664**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:54:23 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5665**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:54:24 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5666**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:54:39 | **Duration:** | 00:01:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5667**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:56:06 | **Duration:** | 00:01:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5668**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:57:35 | **Duration:** | 00:01:29 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5669**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:59:06 | **Duration:** | 00:00:36 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5670 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 04:59:47 | **Duration:** | 00:00:30 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5671 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:00:19 | **Duration:** | 00:00:43 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5672 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:01:03 | **Duration:** | 00:01:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5673 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:02:35 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5674 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:02:51 | **Duration:** | 00:01:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5675 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:04:56 | **Duration:** | 00:00:43 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5676 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:05:53 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5677 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:05:55 | **Duration:** | 00:01:23 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5678 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:07:38 | **Duration:** | 00:00:26 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5679 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:08:13 | **Duration:** | 00:00:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5680 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:08:36 | **Duration:** | 00:00:35 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5681 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:21:45 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5682 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 05:21:59 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5683 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 10:46:53 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 10:47:02 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5685**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 10:47:16 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5686**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:15:58 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5687**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:16:06 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5688**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:16:25 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5689**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:16:40 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5690**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:16:44 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| Date: | 01-01-2010 | Start Time: | 11:26:57 | Duration: | 00:00:06 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5692**

| Date: | 01-01-2010 | Start Time: | 11:28:55 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5693**

| Date: | 01-01-2010 | Start Time: | 11:31:05 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5694**

| Date: | 01-01-2010 | Start Time: | 11:31:05 | Duration: | 00:00:18 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5695**

| Date: | 01-01-2010 | Start Time: | 11:31:27 | Duration: | 00:00:16 |
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5696**

| Date: | 01-01-2010 | Start Time: | 11:31:45 | Duration: | 00:00:24 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5697**

| Date: | 01-01-2010 | Start Time: | 11:32:14 | Duration: | 00:02:25 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 11:34:44 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5699**

| Date: | 01-01-2010 | Start Time: | 11:35:03 | Duration: | 00:00:18 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5700**

| Date: | 01-01-2010 | Start Time: | 11:35:30 | Duration: | 00:00:23 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5701**

| Date: | 01-01-2010 | Start Time: | 11:35:56 | Duration: | 00:00:16 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5702**

| Date: | 01-01-2010 | Start Time: | 11:36:31 | Duration: | 00:00:51 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5703**

| Date: | 01-01-2010 | Start Time: | 11:37:25 | Duration: | 00:01:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5704**

| Date: | 01-01-2010 | Start Time: | 11:38:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,184617,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:39:01 | **Duration:** | 00:01:04 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5706**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:39:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,184617,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5707**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:40:11 | **Duration:** | 00:00:50 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5708**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:41:27 | **Duration:** | 00:01:16 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5709**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:42:47 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5710**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:42:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5711**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:42:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 11:43:00 | **Duration:** | 00:01:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5713**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:15:33 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,13,57072 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5714**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:15:43 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5715**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:16:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5716**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:16:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5717**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:16:35 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5718**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:16:38 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number: 5719 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:16:42 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number: 5720 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:16:49 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number: 5721 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:17:02 | **Duration:** | 00:00:57 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number: 5722 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:18:01 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number: 5723 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:18:22 | **Duration:** | 00:06:52 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number: 5724 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:21:49 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number: 5725 | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 12:22:05 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 Line: 334010010158759 Session Number:5726 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 12:25:21 | Duration: | 00:02:50 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,151393,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084 Line: 334010010158759 Session Number:5727 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 12:28:47 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084 Line: 334010010158759 Session Number:5728 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 12:29:18 | Duration: | 00:00:02 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=62,13,57072 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084 Line: 334010010158759 Session Number:5729 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 12:29:21 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084 Line: 334010010158759 Session Number:5730 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 12:30:20 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084 Line: 334010010158759 Session Number:5731 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 12:31:17 | Duration: | 00:03:29 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,13,57072 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084 Line: 334010010158759 Session Number:5732 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 13:11:47 | Duration: | 00:00:11 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 13:12:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5734**

| Date: | 01-01-2010 | Start Time: | 13:13:42 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5735**

| Date: | 01-01-2010 | Start Time: | 13:15:27 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5736**

| Date: | 01-01-2010 | Start Time: | 13:15:59 | Duration: | 00:03:42 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5737**

| Date: | 01-01-2010 | Start Time: | 13:19:43 | Duration: | 00:01:36 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5738**

| Date: | 01-01-2010 | Start Time: | 13:21:22 | Duration: | 00:01:52 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5739**

| Date: | 01-01-2010 | Start Time: | 13:23:22 | Duration: | 00:00:42 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5740**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:24:08 | **Duration:** | 00:01:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5741**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:25:44 | **Duration:** | 00:01:02 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5742**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:26:49 | **Duration:** | 00:00:55 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5743**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:27:48 | **Duration:** | 00:00:14 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5744**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:28:04 | **Duration:** | 00:02:23 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5745**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:30:30 | **Duration:** | 00:00:20 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5746**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:30:53 | **Duration:** | 00:00:45 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Date: | 01-01-2010 | Start Time: | 13:31:42 | Duration: | 00:00:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5748**

| Date: | 01-01-2010 | Start Time: | 13:32:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5749**

| Date: | 01-01-2010 | Start Time: | 13:32:09 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5750**

| Date: | 01-01-2010 | Start Time: | 13:32:17 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5751**

| Date: | 01-01-2010 | Start Time: | 13:33:15 | Duration: | 00:00:21 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5752**

| Date: | 01-01-2010 | Start Time: | 13:33:48 | Duration: | 00:00:33 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5753**

| Date: | 01-01-2010 | Start Time: | 13:35:51 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number: | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:36:43 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5755 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:37:08 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5756 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:37:23 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5757 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:37:36 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5758 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:37:52 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5759 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:38:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5760 | | | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:38:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5761 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:38:12 | **Duration:** | 00:00:25 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5762 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:38:56 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5763 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:39:05 | **Duration:** | 00:00:58 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5764 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:40:05 | **Duration:** | 00:00:31 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5765 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:40:45 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5766 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:41:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5767 | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:41:11 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:41:19 | **Duration:** | 00:02:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5769**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:43:43 | **Duration:** | 00:01:00 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5770**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 13:59:05 | **Duration:** | 00:00:38 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5771**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 14:21:44 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010019022045 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5772**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 14:21:59 | **Duration:** | 00:01:42 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010019022045 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5773**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 17:00:08 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5774**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 17:00:49 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Date: | 01-01-2010 | Start Time: | 17:05:21 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5776**

| Date: | 01-01-2010 | Start Time: | 17:12:40 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5777**

| Date: | 01-01-2010 | Start Time: | 17:20:09 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5778**

| Date: | 01-01-2010 | Start Time: | 17:22:21 | Duration: | 00:00:08 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,66726 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5779**

| Date: | 01-01-2010 | Start Time: | 17:22:42 | Duration: | 00:00:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,15,66726 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5780**

| Date: | 01-01-2010 | Start Time: | 17:23:06 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5781**

| Date: | 01-01-2010 | Start Time: | 17:57:10 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 17:57:30 | Duration: | 00:00:15 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5783**

| Date: | 01-01-2010 | Start Time: | 17:57:55 | Duration: | 00:02:45 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5784**

| Date: | 01-01-2010 | Start Time: | 18:00:44 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5785**

| Date: | 01-01-2010 | Start Time: | 18:00:44 | Duration: | 00:00:02 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5786**

| Date: | 01-01-2010 | Start Time: | 18:00:48 | Duration: | 00:02:17 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5787**

| Date: | 01-01-2010 | Start Time: | 18:03:08 | Duration: | 00:00:03 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5788**

| Date: | 01-01-2010 | Start Time: | 18:03:21 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 18:03:23 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5790**

| Date: | 01-01-2010 | Start Time: | 18:03:31 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5791**

| Date: | 01-01-2010 | Start Time: | 18:03:33 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5792**

| Date: | 01-01-2010 | Start Time: | 18:03:38 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5793**

| Date: | 01-01-2010 | Start Time: | 18:03:40 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5794**

| Date: | 01-01-2010 | Start Time: | 18:03:56 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5795**

| Date: | 01-01-2010 | Start Time: | 18:04:27 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 18:04:55 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5797**

| Date: | 01-01-2010 | Start Time: | 18:04:58 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5798**

| Date: | 01-01-2010 | Start Time: | 18:05:04 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5799**

| Date: | 01-01-2010 | Start Time: | 18:05:33 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5800**

| Date: | 01-01-2010 | Start Time: | 18:07:16 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5801**

| Date: | 01-01-2010 | Start Time: | 18:07:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5802**

| Date: | 01-01-2010 | Start Time: | 18:07:21 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 18:07:25 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5804**

| Date: | 01-01-2010 | Start Time: | 18:07:28 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5805**

| Date: | 01-01-2010 | Start Time: | 18:07:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5806**

| Date: | 01-01-2010 | Start Time: | 18:08:02 | Duration: | 00:05:03 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5807**

| Date: | 01-01-2010 | Start Time: | 18:13:11 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5808**

| Date: | 01-01-2010 | Start Time: | 18:13:17 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5809**

| Date: | 01-01-2010 | Start Time: | 18:13:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:13:20 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5811**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:13:21 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5812**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:13:26 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5813**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:17:59 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5814**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:20:33 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5815**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:20:42 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5816**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:20:51 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:21:03 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5818**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:21:13 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5819**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:21:28 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5820**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:21:32 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5821**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:21:40 | **Duration:** | 00:00:06 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5822**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:21:54 | **Duration:** | 00:00:17 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,135565,2 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5823**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:22:14 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,135565,2 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| Date: | 01-01-2010 | Start Time: | 18:22:23 | Duration: | 00:00:09 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,135565,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5825**

| Date: | 01-01-2010 | Start Time: | 18:22:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5826**

| Date: | 01-01-2010 | Start Time: | 18:23:28 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,135565,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5827**

| Date: | 01-01-2010 | Start Time: | 18:24:14 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5828**

| Date: | 01-01-2010 | Start Time: | 18:24:22 | Duration: | 00:01:58 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Incoming | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5829**

| Date: | 01-01-2010 | Start Time: | 18:26:19 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5830**

| Date: | 01-01-2010 | Start Time: | 18:26:23 | Duration: | 00:02:13 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 18:29:55 | Duration: | 00:00:11 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5832**

| Date: | 01-01-2010 | Start Time: | 18:30:08 | Duration: | 00:00:21 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5833**

| Date: | 01-01-2010 | Start Time: | 18:30:48 | Duration: | 00:00:10 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5834**

| Date: | 01-01-2010 | Start Time: | 18:31:08 | Duration: | 00:00:06 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,135565,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5835**

| Date: | 01-01-2010 | Start Time: | 18:31:21 | Duration: | 00:00:00 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5836**

| Date: | 01-01-2010 | Start Time: | 18:31:51 | Duration: | 00:00:00 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5837**

| Date: | 01-01-2010 | Start Time: | 18:32:39 | Duration: | 00:00:00 |
|-------|-----------|-------------|----------|-----------|----------|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Date: | 01-01-2010 | Start Time: | 18:32:43 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5839**

| Date: | 01-01-2010 | Start Time: | 18:32:45 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5840**

| Date: | 01-01-2010 | Start Time: | 18:32:46 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5841**

| Date: | 01-01-2010 | Start Time: | 18:32:48 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5842**

| Date: | 01-01-2010 | Start Time: | 18:33:45 | Duration: | 00:00:06 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,135565,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5843**

| Date: | 01-01-2010 | Start Time: | 18:33:54 | Duration: | 00:00:04 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,135565,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5844**

| Date: | 01-01-2010 | Start Time: | 18:34:00 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5845 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 18:35:19 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=52,135565,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5846 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 18:36:09 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5847 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 18:38:18 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | | Dialed Digits: | |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5848 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 18:38:50 | Duration: | 00:00:10 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5849 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 18:39:22 | Duration: | 00:00:06 |
| Type: | Unknown | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5850 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 18:40:51 | Duration: | 00:00:09 |
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=62,1024087,4 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| Case: M3-07-0084   Line: 334010010158759   Session Number:5851 | | | | | |
|---|---|---|---|---|---|
| Date: | 01-01-2010 | Start Time: | 18:41:30 | Duration: | 00:00:00 |
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,135565,2 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5852** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:41:39 | **Duration:** | 00:04:08 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:52,135565,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5853** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:45:50 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5854** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:46:22 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5855** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:46:26 | **Duration:** | 00:01:46 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI:62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5856** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:48:15 | **Duration:** | 00:03:25 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5857** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:51:48 | **Duration:** | 00:02:37 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084** | **Line: 334010010158759** | **Session Number:5858** | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 18:54:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI:62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Date:** | 01-01-2010 | **Start Time:** | 18:54:31 | **Duration:** | 00:02:09 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,1024087,4 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5860**

| **Date:** | 01-01-2010 | **Start Time:** | 18:56:45 | **Duration:** | 00:00:11 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5861**

| **Date:** | 01-01-2010 | **Start Time:** | 18:58:03 | **Duration:** | 00:00:09 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5862**

| **Date:** | 01-01-2010 | **Start Time:** | 18:58:16 | **Duration:** | 00:00:13 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5863**

| **Date:** | 01-01-2010 | **Start Time:** | 18:58:31 | **Duration:** | 00:01:47 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5864**

| **Date:** | 01-01-2010 | **Start Time:** | 19:00:26 | **Duration:** | 00:01:13 |
|---|---|---|---|---|---|
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010010473163 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5865**

| **Date:** | 01-01-2010 | **Start Time:** | 19:01:40 | **Duration:** | 00:00:00 |
|---|---|---|---|---|---|
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5866 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:01:51 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5867 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:01:52 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5868 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:01:57 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5869 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:01:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5870 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:02:00 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5871 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:02:07 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5872 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:02:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:02:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5874**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:02:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5875**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:02:59 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5876**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:05:32 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5877**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:05:43 | **Duration:** | 00:03:30 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5878**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:09:18 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5879**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:12:21 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=334010011470416 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:5880** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:12:58 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** | **Dialed Digits:** | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:5881** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:37:56 | **Duration:** 00:00:09 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:5882** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:38:23 | **Duration:** 00:00:08 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** IMSI=334010011470416 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:5883** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:39:01 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** | **Dialed Digits:** | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:5884** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:41:03 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** | **Dialed Digits:** | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:5885** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:41:48 | **Duration:** 00:00:09 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=62,151393,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084  Line: 334010010158759  Session Number:5886** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:42:24 | **Duration:** 00:01:49 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=145,3,6899 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:44:13 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,6899 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5888**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:44:14 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,6899 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5889**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:44:21 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010015225517 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5890**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:44:43 | **Duration:** | 00:00:55 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=145,3,6899 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5891**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:45:43 | **Duration:** | 00:00:09 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5892**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:46:11 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5893**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:47:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5894** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:47:43 | **Duration:** 00:00:08 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=52,165090,1 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5895** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:48:39 | **Duration:** 00:01:52 | |
| **Type:** Voice | **Direction:** Incoming | **Dialed Digits:** FMI=72,8,42244 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5896** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:50:33 | **Duration:** 00:01:02 | |
| **Type:** Voice | **Direction:** Outgoing | **Dialed Digits:** FMI=72,8,42244 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5897** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:50:45 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=62,15,11014 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5898** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:51:19 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Incoming | **Dialed Digits:** FMI=62,15,11014 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5899** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:52:00 | **Duration:** 00:00:31 | |
| **Type:** Voice | **Direction:** Incoming | **Dialed Digits:** FMI=62,15,11014 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| **Case: M3-07-0084   Line: 334010010158759   Session Number:5900** | | | |
|---|---|---|---|
| **Date:** 01-01-2010 | **Start Time:** 19:52:25 | **Duration:** 00:00:00 | |
| **Type:** Unknown | **Direction:** Outgoing | **Dialed Digits:** FMI=62,15,11014 | |
| **Minimized:** No | **Classification:** Non-Pertinent | **Language:** | |
| **Comments:** | | | |
| **Monitored By:** | **Participants:** | | |
| **Synopsis:** | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:52:26 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5902**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:52:26 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5903**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:52:27 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5904**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:52:27 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5905**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:52:28 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5906**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:52:29 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5907**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:52:29 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,11014 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5908**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:52:33 | **Duration:** | 00:02:32 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,11014 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5909**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:55:12 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5910**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:55:26 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5911**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:55:47 | **Duration:** | 00:00:15 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5912**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 19:56:05 | **Duration:** | 00:06:28 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5913**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:02:33 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5914**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:02:41 | **Duration:** | 00:00:26 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:03:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5916**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:03:09 | **Duration:** | 00:00:40 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5917**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:03:53 | **Duration:** | 00:01:23 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5918**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:05:16 | **Duration:** | 00:01:02 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5919**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:06:21 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5920**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:06:35 | **Duration:** | 00:00:11 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5921**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:06:51 | **Duration:** | 00:00:41 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:07:36 | **Duration:** | 00:01:10 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5923**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:08:49 | **Duration:** | 00:00:35 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5924**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:09:29 | **Duration:** | 00:00:27 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5925**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:10:00 | **Duration:** | 00:01:03 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5926**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:11:06 | **Duration:** | 00:00:28 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5927**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:11:35 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5928**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:11:38 | **Duration:** | 00:01:57 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:13:36 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5930**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:13:40 | **Duration:** | 00:00:13 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5931**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:13:57 | **Duration:** | 00:02:00 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=62,151393,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5932**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:16:08 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5933**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:18:03 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5934**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:18:18 | **Duration:** | 00:03:26 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=316010157926969 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5935**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:22:34 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:22:40 | **Duration:** | 00:01:24 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | IMSI=334010004399757 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5937**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:44:32 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,184617,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5938**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:44:44 | **Duration:** | 00:01:01 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,184617,2 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5939**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 20:54:56 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5940**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:11:33 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5941**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:11:43 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084 Line: 334010010158759 Session Number:5942**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:11:53 | **Duration:** | 00:00:01 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:11:56 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5944**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:12:03 | **Duration:** | 00:01:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,13,22555 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5945**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:37:03 | **Duration:** | 00:00:07 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5946**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:46:27 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5947**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:46:46 | **Duration:** | 00:00:22 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,66726 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5948**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:47:09 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,66726 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5949**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:47:10 | **Duration:** | 00:00:12 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,66726 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:47:27 | **Duration:** | 00:01:06 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,66726 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5951**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:48:35 | **Duration:** | 00:00:19 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5952**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:48:58 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5953**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:49:02 | **Duration:** | 00:01:17 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5954**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 21:50:23 | **Duration:** | 00:00:10 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5955**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 22:38:45 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5956**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 22:55:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:19:04 | **Duration:** | 00:00:06 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5958**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:24:22 | **Duration:** | 00:00:06 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5959**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:24:48 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5960**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:24:52 | **Duration:** | 00:00:04 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5961**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:25:10 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5962**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:25:25 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5963**

| | | | | | |
|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:25:27 | **Duration:** | 00:00:08 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5964 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:25:37 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5965 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:26:03 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5966 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:26:15 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5967 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:27:00 | **Duration:** | 00:00:41 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5968 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:27:46 | **Duration:** | 00:00:00 |
| **Type:** | Unknown | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5969 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:27:43 | **Duration:** | 00:00:04 |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| Case: M3-07-0084 | Line: 334010010158759 | Session Number:5970 | | |
|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:27:50 | **Duration:** | 00:00:21 |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=72,8,42244 |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | |
| **Comments:** | | | | | |
| **Monitored By:** | | **Participants:** | | | |
| **Synopsis:** | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:28:23 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5972**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:28:36 | **Duration:** | 00:00:00 | |
| **Type:** | Unknown | **Direction:** | | **Dialed Digits:** | | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5973**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:29:41 | **Duration:** | 00:00:08 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5974**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:29:53 | **Duration:** | 00:00:48 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5975**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:30:55 | **Duration:** | 00:00:05 | |
| **Type:** | Voice | **Direction:** | Incoming | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5976**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-01-2010 | **Start Time:** | 23:31:01 | **Duration:** | 00:01:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=52,165090,1 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

**Case: M3-07-0084  Line: 334010010158759  Session Number:5977**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Date:** | 01-02-2010 | **Start Time:** | 00:01:18 | **Duration:** | 00:00:09 | |
| **Type:** | Voice | **Direction:** | Outgoing | **Dialed Digits:** | FMI=62,15,6 | |
| **Minimized:** | No | **Classification:** | Non-Pertinent | **Language:** | | |
| **Comments:** | | | | | | |
| **Monitored By:** | | **Participants:** | | | | |
| **Synopsis:** | | | | | | |

| Date: | 01-02-2010 | Start Time: | 00:03:27 | Duration: | 00:01:57 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5979**

| Date: | 01-02-2010 | Start Time: | 00:05:21 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5980**

| Date: | 01-02-2010 | Start Time: | 00:05:27 | Duration: | 00:02:10 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5981**

| Date: | 01-02-2010 | Start Time: | 00:05:28 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5982**

| Date: | 01-02-2010 | Start Time: | 00:07:07 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5983**

| Date: | 01-02-2010 | Start Time: | 00:07:42 | Duration: | 00:00:36 |
|---|---|---|---|---|---|
| Type: | Voice | Direction: | Outgoing | Dialed Digits: | FMI=72,13,22555 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |

**Case: M3-07-0084   Line: 334010010158759   Session Number:5984**

| Date: | 01-02-2010 | Start Time: | 00:08:18 | Duration: | 00:00:00 |
|---|---|---|---|---|---|
| Type: | Unknown | Direction: | Incoming | Dialed Digits: | FMI=52,165090,1 |
| Minimized: | No | Classification: | Non-Pertinent | Language: | |
| Comments: | | | | | |
| Monitored By: | | Participants: | | | |
| Synopsis: | | | | | |